IN THE UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

UNITED STATES OF AMERICA,  )
                                )     Civil Action No. 05-11598-WGY
          Plaintiff,     )
                                )
          v.             )     **NOTICE OF ELECTRONIC FILING OF**
                                )     **FEDERAL OBSERVER REPORTS**
CITY OF BOSTON,          )     **FOR THE APRIL 17, 2007 SPECIAL**
                                )     **MUNICIPAL ELECTION**
         Defendants.    )
_____ )

      Pursuant to Section 8 of the Voting Rights Act of 1965, 42 U.S.C. § 1973f ("Section 8"), as amended Pub. Law 109-246, 120 Stat. 577 (2006), counsel for Plaintiff hereby files the reports created by federal observers who were present at polling sites in the City of Boston, Massachusetts for the April 17, 2007 Special Municipal Election.  Federal observer presence at these elections was authorized by this Court's October 18, 2005 Order in the instant case, granting relief under Section 3(a) of the Voting Rights Act,  as amended, 42 U.S.C. § 1973a(a) ("Section 3(a)").

      Section 8 requires federal observers whose presence is authorized pursuant to Section 3(a) to report to the Attorney General and the Court.  The United States is filing these reports to satisfy this statutory requirement.  <u>See</u> 42 U.S.C. § 1973f, as amended.

      For purposes of this public filing, the United States has protected the privacy of certain information contained in the reports, including but not limited to, the identity and address of persons voting or attempting to vote, and the identity of persons other than poll officials and poll watchers who provided assistance to individual voters.  The United States has therefore redacted that information.

The reports have been submitted as attachments to this electronic filing.  In addition, we are sending electronic copies of the reports to counsel for Defendants on compact disk

The original federal observer reports shall be maintained in the offices of the United States Department of Justice, Civil Rights Division, Voting Section.

Date: 18th day of May, 2007

Respectfully submitted,

MICHAEL J. SULLIVAN
United States Attorney

/s/ Veronica Seungwon Jung
JOHN TANNER, Chief
SUSANA LORENZO-GIGUERE
Acting Deputy Chief
VERONICA SEUNGWON JUNG
JARED SLADE
Trial Attorney
United States Department of Justice
Civil Rights Division
Voting Section
950 Pennsylvania Avenue NW - NWB-7254
Washington, D.C.  20530
Telephone:     (202) 353-7738
Facsimile:     (202) 307-3961
susana.lorenzo-giguere@usdoj.gov
veronica.jung@usdoj.gov

## CERTIFICATE OF SERVICE

The undersigned hereby certifies to be an employee of the United States Department of Justice and to be a person of such age and discretion to be competent to serve papers. The undersigned further certifies that she is causing a copy of the following:

**NOTICE OF ELECTRONIC FILING OF FEDERAL OBSERVER REPORTS FOR THE APRIL 17, 2007 SPECIAL MUNICIPAL ELECTION**

<u>United States v. City of Boston, et al.</u>, Civil Action No. 05-11598-WGY

to be served this date upon the parties as follows:

\_\_\_     **FIRST CLASS MAIL**, by placing such envelope(s) with postage thereon fully prepaid in the designated area for outgoing U.S. mail in accordance with this office's practice.

\_\_\_     **FACSIMILE (FAX)**, Telephone No.: _____

 **X**\_\_     **FEDERAL EXPRESS**

\_\_\_     **HAND-DELIVERED**

to the parties addressed as follows:

William Sinnott
Corporation Counsel
Boston City Hall, Room 615
Boston, MA 02201

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 18th day of May, 2007, in Washington, D.C..

/s/ Angela Kim
ANGELA KIM



United States
**Office of**
**Personnel Management**

Voting Rights Program Office
PO Box 25167
Denver, CO 80225-0167

In Reply Refer to:     Your Reference:

VR-2006

Attorney General of the United States
Department of Justice
Washington, DC 20530

RE:  Election of _April 17, 2007_
(Date)

_MASSACHUSETTS_
(State)

_SUFFOLK_
(County)

_BOSTON_
(Municipality)

_BELLFLOWER COURT APTS_
(Name of Polling Place)

_#8 & 9_
(Precinct #)

_WARD 7 DISTRICT 2_
(Ward Districts/Assembly Districts/
Election Districts –
WD/AD/ED, if applicable)

Dear Attorney General:

Pursuant to Section 8 of the Voting Rights Act of 1965, the undersigned served as Office of Personnel Management Observers for the election described above.  Enclosed is the report for that election, submitted pursuant to Section 8, which we certify to be an accurate report of our observations.

Respectfully yours,

| The Time Observers: |
| --- |
| Arrived at Polls _6:33 AM_ |
| Departed Polls _12:15 PM_ |

Observer(s):

Print _GAYLE R. RYDER_
(Name)

Sign _gayle n. ryder_

Print _Alexander O Chan_
(Name)

Sign _Alexander O Chan_

Print _HIEU LE_
(Name)

Sign _Le Tuny Hieu_

**Instructions to Observers:  Complete this report in BLACK INK *ONLY*.  Each team member must sign coversheet and initial all subsequent pages of report, including charts, in lower left corner.**

## 1. VOTING STATISTICS    WARD 7 Precinct #9

| A. Number of Persons Attempting to Vote at the Polls | Total | ~~Indian~~ Vietnamese | Hispanic | ~~Asian~~ Chinese | Black | White | ~~Other~~ |
|---|---|---|---|---|---|---|---|
| 1. Persons voting unchallenged (See Chart A, page 23) | 32 | 1 | 0 | 1 | 0 | 30 | |
| 2. Persons voting challenged, affidavit, or provisional ballot (See Chart D, page 31) | 0 | 0 | 0 | 0 | 0 | 0 | |
| 3. Persons not permitted to vote or turned away for ANY reason (See Chart B, page 26) | 0 | 0 | 0 | 0 | 0 | 0 | |
| TOTAL of 1, 2, and 3 | 32 | 1 | 0 | 1 | 0 | 30 | |

| B. Number of Persons Receiving Any Language Assistance. Specify Language or Dialect Below Language Heading (e.g., Navajo, Towa, Vietnamese, Mandarin, Cantonese, etc.) (See Chart A1, page 24) | Total | ~~Indian~~ Vietnamese | Spanish | ~~Asian~~ Chinese | ~~Other~~ |
|---|---|---|---|---|---|
| | 0 | | | | |
| **Section 1B is Not Applicable to this Coverage** ☐ | | | | | |

| C. Number of Persons Receiving Any Language Assistance from: (See Chart A1, page 24) | Total | Election Officials | Official Interpreters | ~~Other~~ |
|---|---|---|---|---|
| | 0 | | | |
| **Section 1C is Not Applicable to this Coverage** ☐ | | | | |

| D. Number of Persons Receiving Any Assistance OTHER than Language Assistance (See Chart A2, page 25) | Total | ~~Indian~~ Vietnamese | Hispanic | ~~Asian~~ Chinese | Black | White | ~~Other~~ |
|---|---|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 0 | 0 | |
| **Section 1D is Not Applicable to this Coverage** ☐ | | | | | | | |

| E. Absentee Ballots | Total |
|---|---|
| 1. Unchallenged | |
| 2. Challenged | |
| **Section 1E is Not Applicable to this Coverage** ☐ | |

Initials:

2

WARD 7 PRECINCT 8

## 1.    VOTING STATISTICS

| A. Number of Persons Attempting to Vote at the Polls | Total | ~~Indian~~ Vietnamese | Hispanic | ~~Asian~~ Chinese | Black | White | ~~Other~~ |
|---|---|---|---|---|---|---|---|
| 1. Persons voting unchallenged (See Chart A, page 23) | 39 | 2 | 1 | 0 | 2 | 34 | |
| 2. Persons voting challenged, affidavit, or provisional ballot (See Chart D, page 31) | 0 | 0 | 0 | 0 | 0 | 0 | |
| 3. Persons not permitted to vote or turned away for ANY reason (See Chart B, page 26) | 0 | 0 | 0 | 0 | 0 | 0 | |
| TOTAL of 1, 2, and 3 | 39 | 2 | 1 | 0 | 2 | 34 | |

| B. Number of Persons Receiving Any Language Assistance. Specify Language or Dialect Below Language Heading (e.g., Navajo, Towa, Vietnamese, Mandarin, Cantonese, etc.) (See Chart A1, page 24) | Total | ~~Indian~~ Vietnamese | Spanish | ~~Asian~~ Chinese | ~~Other~~ |
|---|---|---|---|---|---|
| | 2 | 1 | 1 | 0 | |
| **Section 1B is Not Applicable to this Coverage** ☐ | | | | | |

| C. Number of Persons Receiving Any Language Assistance from: (See Chart A1, page 24) | Total | Election Officials | Official Interpreters | Other |
|---|---|---|---|---|
| | 2 | | 2 | |
| **Section 1C is Not Applicable to this Coverage** ☐ | | | | |

| D. Number of Persons Receiving Any Assistance OTHER than Language Assistance (See Chart A2, page 25) | Total | ~~Indian~~ Vietnamese | Hispanic | ~~Asian~~ Chinese | Black | White | Other |
|---|---|---|---|---|---|---|---|
| | 1 | 0 | 0 | 0 | 0 | 1 | |
| **Section 1D is Not Applicable to this Coverage** ☐ | | | | | | | |

| E. Absentee Ballots | Total |
|---|---|
| 1. Unchallenged | |
| 2. Challenged | |
| **Section 1E is Not Applicable to this Coverage** ☐ | |

Initials:

2 A

| F. If *paper ballots* are used: | Total |
|---|---|
| 1. Ballots accepted | |
| 2. Ballots partially rejected | |
| 3. Ballots totally rejected | |
| 4. Spoiled ballots | |
| 5. Unused ballots | |
| Total of 1, 2, 3, 4, and 5 | |

**Section 1F is Not Applicable to this Election ☐**

**G. If *voting machines* are used:**

1. List the serial numbers of the machines and record the protective counter number for each machine at the opening of the polls and when the polls close, or when the Observer team departs from the polls.

| Machine | Protective Counter at Poll Opening | Protective Counter at Poll Closing | Machine | Protective Counter at Poll Opening | Protective Counter at Poll Closing |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

**Section 1G (including Question 2 below) is Not Applicable to this Election ☐**

2. Did the seal numbers on each machine match the number of the seal on the envelope containing the keys to the machine?                    ☐ Yes    ☐ No

If not, record the discrepancy and note the actions, if any, that the election officials took in response to the discrepancy.

**H. If *electronic vote recorders* or *tabulators* are used:**

Give machine and seal numbers here.

| Machine | Seal | Machine | Seal | Machine | Seal |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

**Section 1H is Not Applicable to this Election ☐**

Initials:

3

## 2.    DESCRIPTION OF POLLING PLACE

☐ Not applicable to this coverage

A.    *Draw a diagram of the polling place which shows the following items*:
1.   Location of voting machines or booths
2.   Location of tables for election officials
3.   Location of any officially-designated interpreters
4.   Location of voting instruction signs or cards
5.   Location of sample ballots, if any
6.   Location of telephone, if any
7.   Location of Federal observers



Initials:

4

B.1. Information found on common election-related signs observed in and around the polling place (This information may be found on one or more posters; determine if any sign, whether individually or in combination with others, covers these items):

| Signs observed: WD/AD/ED, if applicable: | Was sign posted? | Where was sign posted? | Was sign easily visible to voters? | In what language(s) was sign printed? | Was sign interpreted ORALLY in minority language for any voters? |
|---|---|---|---|---|---|
| a. Setting campaigning limits? | ☐Yes ☒No | | ☐Yes ☒No | | ☒Yes ☐No |
| b. Directing voters to the polling place (e.g., "vote here")? | ☒Yes ☐No | entrance doors | ☒Yes ☐No | English, Chinese, Vietnamese, Spanish | ☐Yes ☐No |
| c. Stating assistance is available to voters? | ☒Yes ☐No | entrance wall doors | ☒Yes ☐No | English, Chinese Vietnamese, Spanish | ☐Yes ☐No |
| d. Indicating Election date? | ☒Yes ☐No | entrance doors wall | ☒Yes ☐No | English, Chinese Vietnamese, Spanish | ☐Yes ☐No |
| e. Indicating Election hours? | ☒Yes ☐No | entrance door | ☒Yes ☐No | English | ☐Yes ☐No |
| f. Sample ballot? | ☒Yes ☐No | Wall | ☒Yes ☐No | English Spanish | ☐Yes ☐No |
| g. Instructions for casting a regular ballot? | ☒Yes ☐No | wall | ☒Yes ☐No | English, Chinese, Vietnamese, Spanish | ☐Yes ☐No |
| h. Instructions for casting a provisional ballot? | ☒Yes ☐No | on the shell by the back wall | ☒Yes ☐No | English Spanish | ☐Yes ☐No |
| i. Instructions for mail registrants and first time voters? | ☒Yes ☐No | on check-in-table | ☒Yes ☐No | English | ☐Yes ☐No |
| j. Information on who to contact if voters have problems? | ☒Yes ☐No | on check-in-table | ☒Yes ☐No | English | ☐Yes ☐No |
| k. General voting rights information? | ☒Yes ☐No | On check-in-table | ☒Yes ☐No | English | ☐Yes ☐No |
| l. Right to cast a provisional ballot? | ☒Yes ☐No | on the shell by the back wall | ☒Yes ☐No | English Spanish | ☐Yes ☐No |
| m. Laws on voting fraud and misrepresentation? | ☒Yes ☐No | on check-in-table | ☒Yes ☐No | English Spanish | ☐Yes ☐No |

2. If you observed any other election-related signs or posters in and around the polling place, not covered above, please describe briefly:

Several Candidate Signs were seen on the pavements near the entrance gate.

**Initials:**

5

C.    Phones

1.  Was a land line (telephone other than a mobile phone) available for use by the election officials in the polling place?                         ☐ Yes    ☑ No

If so, indicate the type of telephone (e.g., private line, pay phone, etc.):

_____

Provide the telephone number: _____

If election officials used the above telephone at any time to contact county or state election officials, indicate under what circumstances.

2.  If any other phone (e.g., mobile phone, radio remote, etc.) was used by election officials, indicate the type of telephone used  *Cell phone*  and under what circumstances the officials used this phone.  NEXTEL # 617-438-6254 *To call the board of election whenever needed.*

---

## 3. ELECTION OFFICIALS

**A.**  List each polling official on duty.  *Do NOT include special interpreters.*

WD/AD/ED, if applicable: _____

| Polling Official | Race or Ethnicity | Title and/or Function | Language(s)/Dialect(s) Spoken |
|---|---|---|---|
| Patrick McDonnell | W | Warden | English |
| Jeannette B. Daley | W | Clerk | English |
| Winifred Ellis | W | Inspector | English |
| Sanh Truong Huynh | Asian | Inspector | Vietnamese/English BADGE |
| John R Whealer | H | Inspector | Spanish/English BADGE |
| KHALIM ANDERSON | B | WARDEN | ENGLISH —BADGE |
| GERARD O'REAGAN | W | CLERK | ENGLISH —BADGE |
| BEVERLY RODRIGUEZ | B | INSPECTOR | ENGLISH —BADGE |
| JESSICA MAY | W | BILINGUAL INSPEC | ENG, SPAN, PORTUGESE BADGE |

WARD 7 PRECINCT 8

WARD 7 PRECINCT 9

Initials:

6

AC

AC  H2

*7 Precinct 9*
*7 Prec. 8*

Note times each polling official was absent from the polls: (WD/AD/ED, if applicable: *7 Prec. 8*

| Polling Official | Out | In | Out | In | Out | In | Out | In |
|---|---|---|---|---|---|---|---|---|
| No Notable absence | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

B.    If any of the poll officials identified above also provided interpretation assistance to voters (i.e, assistance in a minority language on election related procedures such as how to cast the ballot or an interpretation of the contents of the ballot, identify below.

If "none", check here: ☐          WD/AD/ED, if applicable: *7 Prec. 8*

| Polling Official | Title | Type of Assistance Provided | |
|---|---|---|---|
| John R. Whealan | Bilingual Inspector | Voting procedures in Spanish | 7 Prec. 9 |
| Jessica May | Bilingual Inspector | " " | |
| Joel Soto | Special Interpreter Prec. 9 | " " | 7 P 9 |
| | | | |
| | | | |
| | | | |

C.  Did any poll official(s) have a leadership role (e.g., in terms of resolving questions or disputes)?                    ☑ Yes    ☐ No

If so, who?  ___Patrick McDonnell Warden___

Did any poll official(s) fail to take an active part in terms of resolving questions or disputes?
☐ Yes    ☑ No

If so, who?  _____

**Initials:**

7

D. MASTER BOARD WORKER NOTES

☒ Not applicable to this coverage

1. Complete this chart by interviewing each WD/AD/ED **Master** Board Worker.

| WD/AD/ED | How were your Wards assigned? | If you have transportation, describe | Do you have a cell phone? |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

2. Complete this chart by interviewing each WD/AD/ED Board Worker, **other than the Master Board Worker.**

| WD/AD/ED | Board Worker's Name | Describe what a MBW is and what a MBW does | If known, give name of your MBW | Do you have the phone number of your assigned MBW? |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

3. Observations of MBW activities -- If applicable, detail what the MBW does on site within or outside of the polling site:

Initials:

8

E. *Interpreters are persons assigned specifically to provide language assistance to voters who speak a language other than English.*

1. Were there interpreters assigned to this polling place?     ☒ Yes     ☐ No
   *If "no", skip the remaining questions on this page and proceed to Section 4.*

2. List each interpreter on duty.  Include the time each interpreter arrived at the polls.  For any interpreter who was assigned as an alternate, check the box marked "Alternate".

WD/AD/ED, if applicable: _____

| Interpreter | Race/Ethnicity | Language(s) Spoken | Arrival Time | Alternate |
|---|---|---|---|---|
| *Precinct 9* MARIA ANDRADE | B | SPANISH AND CAPE VERDEAN | 8:00 Am | |
| *Precinct 9* ANH NGUYEN | A | VIETNAMESE | 9:00 Am | |
| *Precinct 8* SANH TUONG HUYNH (WILL ASSIST OTHER PRECINCT) | A | VIETNAMESE | 6:00 Am | |
| *Precinct 9* Joel Soto | H | Spanish | 6:00 Am | |

Note times each interpreter was absent from the polls:     WD/AD/ED, if applicable: _____

| Interpreter | Out | In | Out | In | Out | In | Out | In |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

3. If any interpreter also performed other duties, identify the interpreter below and describe the duties performed.  If "none", check here: ☒

WD/AD/ED, if applicable: _____

| Interpreter | Duties Performed |
|---|---|
| | |
| | |
| | |
| | |

Initials:

9

## 4. VOTING PROCEDURES

A. Prior to Opening the Polls:                    WD/AD/ED, if applicable: _W 7 P 8_

1. What time did the election officials arrive at the polling place? _6 ⁰⁰ AM_
   Indicate how this information was obtained:

   ☐ Observation      ☑ Questioning election officials

2. Were the election officials given an oath of office?        ☑ Yes      ☐ No

   If so, by whom? _By the Board of Election during training._
   Indicate how this information was obtained:

   ☐ Observation      ☑ Questioning election officials

3. List the items such as envelopes, forms, notices, cards, sample ballots,
   challenged/affidavit/provisional ballots, etc. that were provided to the polling site. **Do
   not include signs identified on page 5.** Identify any items printed in a language other
   than English and specify the additional language(s).

   _Mass Voter's Bill of Rights, V, E, S   Specimen Ballot E, S, C V + Russian_
   _Identification for Inactive voters   S E + V_
   _Mail-in Voter Registration Form   E + S_
   _Voting Experience Suggestion form.  E + S_
   _Notice to voters, S E V, C + R_
   _instructions for marking ballot . C V S E + R_
   _Provisional ballot + information sheet   E, S._

4. If observed, describe any other activities regarding the preparation of the polling place
   prior to the opening of the polls.

   _Setting up voting machine, count absentee ballots_
   _delivered by the board of election._
   _Post all the necessary posters and instructions_
   _at the entrance on the walls + on the tables_
   _prior to the opening._

**Initials:**

10

B. Poll Watchers (*POLL CHECKERS*)                    WD/AD/ED, if applicable: _____

1. Were any poll watchers present?    ☒ Yes    ☐ No
2. If so, obtain the following information. *If not, skip the remaining questions and proceed to part C below.*

| Poll Watcher | Race/Ethnicity | Candidate or Party Representing |
|---|---|---|
| MIKE VARDARO | W | BILL LINEHAN |
| BRIAN HEGER | W | BILL LINEHAN |
| JOE MULLIGAN | W | ED FLYND |
| TIMOTHY KEMNEY | W | MAHONEY |

3. Did the election officials require the poll watchers to present any type of authorization?

   ☒ Yes    ☐ No    If so, what? _LETTER OF INTRODUCTION_ .

   If the election officials imposed any limitation on the activities of the poll watchers throughout the day, explain the limitations.

   NONE OBSERVED

4. Were poll watchers permitted to observe all aspects of the voting process, other than the actual marking of the ballots?                    ☒ Yes    ☐ No
   Explain any activities poll watchers were not permitted to observe.

C. While the Polls Were Open                    WD/AD/ED, if applicable: 7 Precincts 8 & 9

1. What time did the polls open? _7⁰⁰ AM_
   Indicate how this information was obtained:
   ☒ Observation    ☐ Questioning election officials

2. Were the names of the absentee voters marked on the poll list? ☒ Yes    ☐ No

3. Were the absentee ballots delivered to the polls? ☒ Yes    ☐ No
   If so, by whom? _ELECTION DEPT_
   *If "no", proceed to question 5 of this section.*

4. Were the absentee ballots counted at the polls?
   ☒ Yes    ☐ No    ☐ Not Observed

Initials:    FOR BOTH PRECINCTS 8 & 9

11

5. What voting system(s) for regular ballots was used in the polling place?

   a. Direct recording electronic machines (DRE)?    ☒ Yes    ☒ No

   If yes, was the machine set to zero before voting began?    *AUTO MARK MACHINE*

☒ Yes   ☐ No   ☐ Not Observed    *REFERRED TO AS DRE*

*MACHINE*

Was there an activator card (a device that the voter inserts into the machine to begin

voting) given to the voter?    ☐ Yes    ☒ No

If yes, who programmed the activator card? _____

   b. Lever machines?    ☐ Yes    ☐ No

If yes, were the keys delivered in a sealed envelope on the outside of which was
written the machine number and the protective counter number?

☐ Yes   ☐ No   ☐ Not Observed

Did the public counter register zero before voting began?

☐ Yes   ☐ No   ☐ Not Observed

If not, what number did the counter show? _____

Was the machine locked before voting began?

☐ Yes   ☐ No   ☐ Not Observed

   c. Punch cards?    ☐ Yes    ☐ No

If yes, where were voted ballots deposited by the voter?

☐ Ballot box

☐ Scanner

☐ Poll Official

☐ Other (explain)

If there was a scanner:

Did it reject any ballots voters inserted? ☐ Yes ☐ No ☐ Not Observed

Was it set to zero before voting began? ☐ Yes ☐ No ☐ Not Observed

Were privacy sleeves used to keep ballot choices secret?

☐ Yes   ☐ No   ☐ Not Observed

**Initials:**

12

d.  Optical scan cards ?                              ☒ Yes        ☐ No

If yes, where were voted ballots deposited by the voter?

☐  Ballot box

☒  Scanner

☐  Poll Official

☐  Other (explain)

If there was a scanner:

Did it reject any ballots voters inserted?  ☐ Yes  ☒ No        ☐ Not Observed

Was it set to zero before voting began?  ☒ Yes  ☐ No        ☐ Not Observed

Were privacy sleeves used to keep the ballot choices secret?

☐  Yes        ☐  No        ☐  Not Observed    SLEEVES WERE AVAILABLE BUT NOT USED IN EVERY INSTANCE BY VOTERS

e.  Paper ballots?                                ☐ Yes        ☒ No

If yes, was the ballot box emptied?              ☐ Yes        ☐ No

Were the blank ballots counted/numbered?

☐  Yes        ☐  No        ☐  Not Observed

How many ballots were provided to the polling place?    _____

Was the ballot box locked prior to the start of voting?

☐  Yes        ☐  No        ☐  Not Observed

Where were voted ballots deposited by the voter?

☐  Ballot box

☐  Scanner

☐  Poll Official

☐  Other (explain)

**Initials:**

13

6. If **DRE** or lever **voting machines** were used:

☐ Not applicable to this election

a. Did the voter receive any form from the poll official indicating he/she was permitted to vote?  ☐ Yes  ☒ No
   If so, from whom? _____

b. Was there any time limitation imposed on voters?  ☐ Yes  ☒ No
   If so, how long? _____

c. Did any voter attempt to use a marked sample ballot?  ☐ Yes  ☒ No

   If so, was the voter allowed to do so?  ☐ Yes  ☐ No
   If not, who prevented its usage? _____

7. If **paper ballots, punch cards, or optical scan cards** were used:

☐ Not applicable to this election

a. From whom did the voter receive the ballot?  INSPECTOR AT CHECK-IN TABLE

b. Where did the voter go to mark the ballot?  To A TRIFOLD BOOTH

c. Was any time limitation imposed on voters?  ☐ Yes  ☒ No
   If so, how long? _____

d. Did any voter attempt to use a marked sample ballot?  ☐ Yes  ☒ No

   If so, was the voter allowed to do so?  ☐ Yes  ☐ No
   If not, who prevented its usage? _____

e. Was another ballot made available to a voter if the voter spoiled his/her first ballot?
   ☐ Yes  ☐ No

D. Determining a Person's Eligibility to Vote

*Each individual not permitted to vote is to be identified in Chart B "Persons Not Permitted to Vote" (page 26). At the end of the day, use Chart B to generalize a response to the following questions:*

1. Describe generally what registration book(s) or list(s) were consulted at the entrance to the polling place or at the check-in table to determine the voter's registration status.

   Initials:

   At the entrance to the polling place, voting instruction, specimen ballot, notice to voters and "vote here" sign were posted, at the check-in table, the clerk looks for the voter's name, if the name is on the registration book, the voter is given a paper ballot to be scanned at the scanning machine. If voter's name is not on the book, the warden will call the board of election to find out whether his/her name is on the other precinct. If not, he will be allowed to cast a provisional ballot.

2. If a person's name was not found in the registration book(s) or list(s), did poll officials attempt to contact county election officials to verify or determine the voter's registration status? ☑ Yes   ☐ No      Explain. *Call county election official to see whether a person's name appears in the registration book of other precinct.*

3. If a person was registered in another precinct, what instruction, if any, was the voter given? *The warden of Ward 7 Prec. 8 said, a voter will be offered an option to go to the precinct where his/her name listed or cast a provisional ballot*

4. If a person was told he or she was not registered to vote, what, if anything, was the voter told to do? *The polling official would offer provisional ballot to the voter*

5. Were any officials available at or near the polling place to register persons to vote?
   ☐ Yes   ☑ No
   If so, provide the following information:

| Name | Title | Location |
|------|-------|----------|
|      |       |          |
|      |       |          |
|      |       |          |

   Did poll officials refer all persons who were not permitted to vote because they were not on the registered voter list to the official(s) identified above to register for future elections?      ☐ Yes   ☑ No      Explain.

6. Describe any other actions, not included above, that were taken to determine a voter's registration status. *None.*

**Initials:**

15

E.  Use of Minority Language(s) at Polling Site and
    Minority Language Assistance from Poll Officials
    and Interpreters

    ☐ Not applicable to this coverage

1.  If a minority language (one other than English) was spoken by polling
    officials/interpreters for general greetings or general conversation with voters, but no
    conversation regarding the specific election process took place in the minority language,
    indicate the general activity and conversation that took place, including the language(s)
    used, as the voter entered the polling site and throughout the time the voter was present in
    the polling place.

    *The bilingual poll-worker (Vietnamese interpreter) greeted
    Vietnamese in Vietname and English.*

*Language assistance is any conversation in the minority language concerning the election
process (e.g., how to use the machine, translation of ballot, etc.)  Individual accounts of
language assistance are to be provided in Charts C1, C2, C3, and C4 (pages 27-30).  At the
end of the day, answer the following general questions about language assistance:*

2.  General

    a.  How was it determined who received minority language assistance (e.g., was each
        minority voter automatically given such assistance, or was help given only at the
        request of the voter, or did officials offer this help to only certain minority voters)?

        *Election officials would ask if voter needed assistance
        and/or interpreters or bilingual poll workers would
        hear names or accents and present themselves to voters
        Interpreters and bilingual poll workers were seated at
        or near the voter check-in tables*

    b.  Were there any minority voters who were unable to sign their names?

        ☐ Yes    ☒ No

        If so, were they offered assistance in the minority language in casting their ballots?

        ☐ Yes    ☐ No        If not, explain.

Initials:

16

c. Did any voter who requested minority language assistance fail to receive such assistance?    ☐ Yes    ☒ No    If so, explain the circumstances.

3. a. Did any poll official or interpreters provide instruction *in a minority language* on how to cast the ballot (e.g., how to use the machine, how to mark or punch the ballot, how to cast a write-in vote, how to vote by party if straight-ticket voting is allowed, how many votes may be cast for a given office, etc.)?    ☒ Yes    ☐ No

*If so, prepare one C4 Chart (page 30) for each official who gave such instructions and one C1 Chart (page 27) for each voter assisted by that official during the time the Observer is recording the interpretation of the instructions. Observe as many instances of assistance by that official as necessary to accurately and completely record in English the instructions given in the minority language. Enclose in quotation marks (" words") all words, if any, spoken in English by the official. Include in the "Explanation" part of the C1 Chart any additional information. As an example, if the instructions given by the official varied during the day, describe when it varied and how it varied for that official.*

b. Where was the instruction given?

☐ Inside the booth (or while voter is voting)

☒ Outside the booth (or before the voter began to vote)

If *outside* the booth, specify where: _____

If instruction was given in the minority language on how to cast a ballot and was done so *outside* of the voting booth (or before the voter began to vote), generally how much time elapsed between the completion of the instruction and the time the voter entered the booth (or began to vote)?    _____

4. a. Was an interpretation of the ballot provided in the minority language to voters?

☒ Yes    ☐ No

*If so, prepare one C2 Chart (page 28) and/or C3 Chart (page 29), as appropriate, for each official who gave such interpretation and one C1 Chart (page 27) for each voter assisted by that official during the time the Observer is recording the interpretation of the ballot. Observe as many instances of assistance by that official as necessary to accurately and completely record in English the interpretation given in the minority language (typically, at least 5 instances, if possible). Enclose in quotation marks (" words") all words, if any, spoken in English by the official. Include in the "Explanation" part of the C1 Chart any additional information. As an example, if the interpretation given by the official varied during the day, describe when it varied and how it varied for that official.*

Initials:

17

b.  Where was the interpretation given?

☐ Inside the booth (or while voter is voting)

☒ Outside the booth (or before the voter began to vote)

If *outside* the booth, specify where: _____

If interpretation of the ballot was given in the minority language *outside* of the voting booth (or before the voter began to vote), generally how much time elapsed between the completion of the interpretation and the time the voter entered the booth (or began to vote)? _____

## F.  Delays in Voting

1.  What was the average number of voters waiting in line to vote during the day?  ___O___

2.  What was the average length of time voters had to wait to vote?  _____O_____

3.  Was there any time during the day when voters had to wait more than 15 minutes to vote?

☐ Yes    ☒ No    If so, provide the following information:

a.  The time the line formed _____ and the number of voters in line _____

b.  What voters were waiting for (e.g., to sign in, to receive help from an interpreter, to enter a voting booth, etc.):

c.  What action, if any, did poll officials take to alleviate the delay?

## G.  Challenged, Affidavit, or Provisional Ballots

| ☐ Not applicable to this coverage |
| --- |

*Voters casting such ballots are to be identified in Chart D "Voters Casting Challenged, Affidavit, or Provisional Ballots", (page 31). At the end of the day, those accounts are to be generalized in response to the following questions:*

1.  Were challenged, affidavit, or other provisional-type ballots used?

☐ Yes    ☐ No    ☒ Not Observed

**Initials:**

18

On what basis did the poll worker give the provisional ballot(s)?

*The voter must fill out the provisional ballot affirmation before a precinct officer at a polling site*

What language(s) were the ballots in? *English, Spanish*

2.  What voting system is used for provisional ballots?

    ☐ DRE?   ☐ Lever?   ☐ Optical Scan Card?   ☐ Punch Card?   ☒ Paper Ballot?

3.  Is there an affirmation form/envelope that the voter must complete? ☒ Yes   ☐ No
    What languages were the form/envelope in? *English, Spanish*

4.  According to poll workers, under what circumstances are these provisional ballots used?

    *Voter's name does not appear on the voting list or voter's name is listed incorrectly*

5.  Did the poll worker provide written information to the provisional voter?

    ☒ Yes   ☐ No
    In what language(s)? *English, Spanish*
    What did the document say?

    *The written affirmation shall state the voter's name and current residential address*

6.  Did the document include information on how a voter can determine if his or her

    provisional ballot has been counted?   ☒ Yes   ☐ No

7.  Were these provisional ballots kept separate from other ballots?

    ☒ Yes        ☐ No        ☐ Not Observed

8.  Were these provisional ballots counted at the polls?

    ☐ Yes        ☒ No        ☐ Not Observed

**Initials:**

19

H. Identification (ID) Requirements

*To obtain some of the following information, Observers will have to ask questions of one or more polling officials. The information should be obtained only during times when doing so would not interrupt or interfere with the voting or assistance process.*

1. Under what circumstances, if any, do the poll workers say that they will ask a voter for ID? IF THE NAME IS FLAGGED IN THE POLL BOOK OR THEY DO NOT UNDERSTAND PRONOUNCIATION OF NAME

2. Did the poll workers receive training about first-time voters who register by mail who are covered by ID requirements?    ☒ Yes    ☐ No
If so, what were they taught in that training? TO ASK FOR FORMS OF ID GIVEN IN TRAINING SESSION, DRIVERS' LICENSE, UTILITY BILL, PASSPORT,

3. Are voters who need to present ID "flagged" on the poll book or in some other manner?
☒ Yes    ☐ No    If so, describe.
FLAGGED BY INITIALS "ID" FOR ID REQUIRED OR AN "I" FOR INACTIVE

4. Did you observe any voters being asked for identification? ☒ Yes    ☐ No
On what grounds were they asked?
HISPANIC LANGUAGE VOTER WAS ASKED SO THAT POLL OFFICIAL WOULD KNOW WHAT NAME TO LOCATE HER UNDER IN POLL BOOK SEE PAGE #27
What form(s) of ID were the poll workers willing to accept?
DRIVERS LICENSE, UTILITY BILL, PASSPORT

If first-time voters who registered by mail did not have required ID, were they allowed to vote by provisional ballot?    ☐ Yes    ☐ No
Please describe what occurred. NONE OBSERVED

---

I. Training of Interpreters or Bilingual Poll Officials

☐ Not applicable to this coverage

*The following information regarding the county's training of interpreters/officials should be obtained from the interpreters or polling officials sometime before the observers leave the polling place. The information should be obtained only during times when doing so would not interrupt or interfere with the voting or assistance process.*

Initials:

20

1. Did any of the interpreters (including any bilingual poll officials who interpreted the ballot for voters or provided procedural instructions in the minority language) receive training from the county on *how to translate the contents of the ballot or how to provide procedural instructions in the minority language*?    ☒ Yes    ☐ No

   Did they receive notice that such a training session was scheduled? ☒ Yes    ☐ No

   Explain. Mr. Sanh Tuong Huynh attended only one training session at county hall on Saturday, April 14, 2007.

   CITY MARIA ANDRADE RECEIVED NOTICE BY MAIL AND PHONE

   *If no such training was received/attended, skip the remaining questions in this section and go to Section 5, "General".* JOEL SOTO RECEIVED NOTICE FROM HIS SCHOOL

2. For each interpreter (or bilingual poll official who provided ballot interpretation or procedural instruction in the minority language), indicate in the chart below whether they received training *specifically on how to translate the ballot or how to provide procedural instructions in the minority language*, and identify when and where this training session was held (indicate if he/she attended more than one session), approximately how long each session lasted, and who conducted the training. *Do NOT include training for anything other than translation of the ballot or other procedural instructions given in the minority language.*

| Interpreter/Official | Trained (Yes or No) | When | Where | Length of Training | Who Conducted Training |
|---|---|---|---|---|---|
| Sanh Tuong Huynh (Precinct 8) | Yes | 04/14/07 | City Hall | 4 hours | City Council Staff |
| Anh Nguyen (Precinct 9) | Yes | 04/14/07 | City Hall | 1 hour | City Council Staff |
| MARIA ANDRADE (PRECINCT 9) | YES | 4/14/07 | CITY HALL | 3 HOURS | CITY COUNCIL STAFF |
| JOEL SOTO (PRECINCT 9) | YES | 11/06 | CITY HALL | 3 HOURS | CITY COUNCIL STAFF |

3. Was part or all of the training conducted in the minority language?  ☐ Yes   ☒ No

4. Did the county use any audio-visual aid(s) (e.g., audio tape, video tape, flip chart) during the training session(s)? ☒ Yes   ☒ No    If so, specify: Voter Assist Terminal    ES & S Auto Mark

5. Did the county provide a copy of any audio-visual aid(s) to each of the interpreters?

   ☒ Yes   ☒ No

   If so, did each of the interpreters use the audio-visual aid(s) after the training session?

   ☒ Yes   ☐ No

   Did they find the audio-visual aid(s) helpful? ☒ Yes    ☐ No

   Describe any comments about the audio-visual aid(s). Mr. Sanh Tuong Huynh said, "the Voter Assist Terminal is useful for the blind, dumb and people who don't understand English (Vietnamese, Chinese, Japanese, Russian).

**Initials:**

21

6. Record any comments (good or bad) or suggestions from the interpreters about improving the training process.

*Mr. Sanh said the training process was good.*

---

## 5. GENERAL

A. Describe the nature and extent of your contact with poll officials. Describe any difficulties you had with poll officials or interpreters in performing your duties (e.g., observing assisted voters, obtaining information about persons not permitted to vote, or obtaining information about interpreter training, etc.).

*CONTACT WITH POLL OFFICIALS CONSISTED OF SOLICITING THEIR NAMES, TITLES, DUTIES AND ASKING ABOUT ID REQUIREMENTS, TRAINING AND IDENTIFICATION OF INTERPRETERS, PROCEDURES, ETC*

B. Provide information on the presence of any law enforcement officials and any of their activities you observed.

*PRECINCT #9 OFFICER MIKE PRINCIPE*
*PRECINCT #8 OFFICER Dale O'Donnell*
*BOTH OFFICERS WERE STATIONED AT THE CHECK OUT TABLES*

C. Provide information on the presence of any media (e.g., newspaper, radio, television, etc.) and any of their activities you observed. Identify media names and/or call letters.

*NONE OBSERVED*

D. Indicate if you observed any voters or others (especially minorities) being treated rudely by poll officials or others, (describing the actual words and actions taken).

*NONE OBSERVED*

E. Describe any election-related incidents which occurred, but are not recorded elsewhere in the report. **Use blank continuation sheets for additional items, as needed.**

*(BF) OBSERVER GAYLE RYDER INTRODUCED HERSELF TO POLL CHECKER (CWM) JOE MULLIGAN FROM CANDIDATE ED FLYNN'S CAMPAIGN. AFTER OBSERVER RYDER SAID SHE WAS AN OBSERVER MR MULLIGAN SAID HE WAS THERE TO "OBSERVE HER". OBSERVER RYDER THEN*

Initials:

*ASKED MR MULLIGAN WHAT CANDIDATE HE REPRESENTED AND HE SAID "I DON'T HAVE TO²² TELL YOU THAT DO I?" OBSERVER RYDER TOLD HIM HE DID NOT HAVE TO TELL HER WHAT THE CANDIDATES' NAME WAS AT WHICH TIME HE PRESENTED A LETTER FROM CANDIDATE ED FLYNN WHICH INTRODUCED MR. MULLIGAN*

① GLENN  D. MAGPANTAY — STAFF ATTORNEY
   ASIAN AMERICAN LEGAL DEFENSE AND EDUCATION FUND
   ARRIVED 10:05 AM      DEPARTED 11:45 AM


② BRIDGET SIMMONS  ELECTION SPECIALIST
        COMMONWEALTH of MASSACHUSETTS      ⎫  AM AND
                                          ⎬  PM VISITS
③ MICHAEL CHINETTI    ELECTION SPECIALIST ⎭
      COMMONWEALTH  of MASSACHUSETTS




LANGUAGE KEY  AS USED THROUGOUT THE REPORT

   E = ENGLISH
   S = SPANISH
   R = RUSSIAN
   V = VIETNAMESE
   C = CHINESE


**Initials:**

22 A

☐ None Observed
☐ Not applicable to this coverage

## CHART A – VOTING TALLY SHEET    WD/AD/ED, if applicable: _____

| PERSONS PERMITTED TO VOTE | | | | | | |
|---|---|---|---|---|---|---|
| Time[1] | Race or Ethnicity | Number of Voters | | Totals | | |
| 7¹⁵ | W | | 0 | | | |
| | B | | 0 | | | |
| | H | | | 0 | | |
| | V | | | | 0 | |
| | C | | | | | 0 |
| 7⁴⁵ | W | ⊮⊮ ⊮⊮ III | 13 | | | |
| | B | | | | | |
| | H | | | 0 | | |
| | V | | | | 0 | |
| | C | | | | | 0 |
| 830 | W | I⊮ II | 20 | | | |
| | B | | 0 | | | |
| | H | | | | | |
| | V | | | | | |
| | C | I | | | | 1 |
| 9³⁰ | W | IIII | W24 | | | |
| | B | | 0 | | | |
| | H | | | | | |
| | V | I | | | 1 | |
| | C | | | | | 1 |
| Subtotal | | | 24 | | 1 | 1 |
| Grand Total (if last page of tally sheet) | | | | | | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

Initials:

WARD 7 - PREZINCT #9
23

☐ None Observed
☐ Not applicable to this coverage

## CHART A – VOTING TALLY SHEET   WD/AD/ED, if applicable: _____

| Time[1] | Race or Ethnicity | Number of Voters | Totals | | | |
|---|---|---|---|---|---|---|
| 10:30 | W | ЩΉ l | 30 | | | |
| | B | | | | | |
| | H | | | | | |
| | V | | | | 1 | |
| | C | | | | | 1 |
| 11:30 Am | W | l | 31 | | | |
| | B | | | | | |
| | H | | | | | |
| | V | | | | | |
| | C | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | **Subtotal** | | | | |
| | | **Grand Total (if last page of tally sheet)** | 31 | 0 | | 1 | 1 |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

**Initials:**

WARD 7        PRECINCT #9   W  B  H  V  C

GRAND TOTAL

23 A

☐ None Observed
☐ Not applicable to this coverage

## CHART A – VOTING TALLY SHEET     WD/AD/ED, if applicable: 7 Pre. 8

| PERSONS PERMITTED TO VOTE | | | | | | | |
|---|---|---|---|---|---|---|---|
| Time[1] | Race or Ethnicity | Number of Voters | | Totals | | | |
| 7:00 / 8:00 | W | ·//// | | 4 | | | |
| | B | | | | | | |
| | H | / | | | / | | |
| | V | | | | | | |
| | C | | | | | | |
| 8:00 / 8:30 | W | HH // | | 1**7** | | | |
| | B | / | | / | | | |
| | H | | | | / | | |
| | V | | | | | | |
| | C | | | | | | |
| 8:30 / 9:45AM | W | HH //// | | 20 | | | |
| | B | / | | 2 | | | |
| | H | | | | / | | |
| | V | | | | | | |
| | C | | | | | | |
| 9:45 Am / 10:40 Am | W | HH HH / | | 31 | | | |
| | B | | | 2 | | | |
| | H | | | | / | | |
| | V | / | | | | / | |
| | C | | | | | | |
| Subtotal | | | | 31 2 | / | / | |
| Grand Total (if last page of tally sheet) | | | | 31 2 | / | / | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

**Initials:**

23. _B_

HL

☐ None Observed
☐ Not applicable to this coverage

## CHART A – VOTING TALLY SHEET     WD/AD/ED, if applicable: _7 Prec. 8_

| Time[1] | Race or Ethnicity | Number of Voters | Totals | | |
|---------|-------------------|------------------|--------|---|---|
| | | **PERSONS PERMITTED TO VOTE** | | | |
| 10:40 AM ↓ 11:45 AM | W | /// | 34 | | |
| | B | | 2 | | |
| | H | | | 1 | |
| | V | / | | | 2 |
| | C | | | | |
| 11:45 ↓ 12:00 | W | | | | |
| | B | | | | |
| | H | | | | |
| | V | | | | |
| | C | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **Subtotal** | | | | | |
| **Grand Total (if last page of tally sheet)** | | | 34 | 2 | 1 | 2 | 0 |
| | | | W | B | H | V | C |

Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)
Initials:

23

GRAND TOTAL

HL

☐ None Observed
☐ Not applicable to this coverage

# CHART A1 – LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable:

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Language Assistance | | | | | | Total Language Assistance |
|---|---|---|---|---|---|---|---|---|
| | | Number of Voters | | | | | | |
| | | Indian | Hisp. | Asian | Black | White | Other | |
| 7:30 Am | Jessica May John Whealon | | 1 | | | | | 1 |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| 10:50 AM | Hyuah, Sanh Toong | 1 | | | | | | 1 |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | Subtotal | | |
| | | | | Grand Total (if last page of tally sheet) | | | | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

**Initials:**

☐ None Observed
☐ Not applicable to this coverage

# CHART A2 – NON-LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable:

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Non-Language Assistance | | | | | | Total Non-Language Assistance |
| | | Number of Voters | | | | | | |
| | | Indian | Hisp. | Asian | Black | White | Other | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 930 AM | Family/Friend | | | | | 1 | | 1 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | Subtotal | 1 |
| | | | | | | Grand Total (if last page of tally sheet) | | 1 |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

Initials:

25

HL

☒ None Observed
☐ Not applicable to this coverage

# CHART B – PERSONS NOT PERMITTED TO VOTE

WD/AD/ED, if applicable:

| Name | Race | Time | Name | Race | Time |
|------|------|------|------|------|------|
| | | | | | |
| **Address** | | | **Address** | | |
| **Federal Certificate of Eligibility Number, if any** | | | **Federal Certificate of Eligibility Number, if any** | | |
| **Language Spoken** *(if other than English)* | | | **Language Spoken** *(if other than English)* | | |

| Name/Title of Official Not Permitting Vote | Race | Name/Title of Official Not Permitting Vote | Race |
|--------------------------------------------|------|--------------------------------------------|------|
| **Reason for Not Permitting Vote** | | **Reason for Not Permitting Vote** | |
| **Specify what the official did or suggested that the voter do in order to vote.** | | **Specify what the official did or suggested that the voter do in order to vote.** | |
| **Reason Voter Believes He/She Should Be Permitted to Vote** | | **Reason Voter Believes He/She Should Be Permitted to Vote** | |
| **Information obtained from:** <br> ☐ **Observation** <br> ☐ **Questioning Voter** | | **Information obtained from:** <br> ☐ **Observation** <br> ☐ **Questioning Voter** | |

Initials:

☐ None Observed
☐ Not applicable to this coverage

## CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _7 Prec. 8_

Voter: ■■■■■■■■    Race: _H_    Begin Time: _7:30 AM_    End Time: _7:45 AM_

Interpreter or
Election Official: _Jessica May, Inspector_ _John R. Whealan, Inspector_    Observer: _Alexander Chan_

Assistance Occurred: ☐ Inside the booth (or while voter is voting)

☑ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

### Did the election official providing assistance perform any of the actions listed in the table below for the voter?
#### NOTE:  If the answer is not 100% "YES", mark "NO"

| Action:  Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | ✓ | | | Spanish |
| Ask voter for choice of assistor | | ✓ | | " " |
| Permit the voter's choice of assistor | | ✓ | | " " |
| Name each candidate on the ballot | | ✓ | | " " |
| Name the political parties for each candidate on the ballot | | ✓ | | " " |
| Name each office on the ballot | | ✓ | | " " |
| Explain each proposition on the ballot | | ✓ | | " " |
| Explain when the voter can vote for more than one candidate for an office | | ✓ | | " " |
| Allow the voter to mark the ballot | ✓ | . | | " " |
| Mark the ballot contrary to the voter's wishes | | ✓ | | " " |
| Attempt to rush the voter through the ballot | | ✓ | | " " |
| Explain write-in procedures | | | ✓ | " " |

Explanation: _The clerk did not find voter's name under ■■■■■ but found her name later under ■■■■■ Interpreter/Inspector Jessica May assisted the voter in Spanish & Inspector/Interpreter J. Whealan also helped the voter in Spanish._

Initials:

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _7 Prec 8_

Voter: ███████████████  ce: _W_   Begin Time: _9:00AM_   End Time: _9:05_

Interpreter or
Election Official: _____  Observer: _Alex Chan_

Assistance Occurred:  ☐  Inside the booth (or while voter is voting)

☑ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _Pick-up + take her home_ _Disabled voter._

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?

### NOTE: If the answer is not 100% "YES", mark "NO"

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed _Disabled Voter_ | ✓ | | | |
| Ask voter for choice of assistor | | | ✓ | |
| Permit the voter's choice of assistor | | | ✓ | |
| Name each candidate on the ballot | | | ✓ | |
| Name the political parties for each candidate on the ballot | | | ✓ | |
| Name each office on the ballot | | | ✓ | |
| Explain each proposition on the ballot | | | ✓ | |
| Explain when the voter can vote for more than one candidate for an office | | | ✓ | |
| Allow the voter to mark the ballot | | | ✓ | |
| Mark the ballot contrary to the voter's wishes | | | ✓ | |
| Attempt to rush the voter through the ballot | | | ✓ | |
| Explain write-in procedures | | | ✓ | |

<u>Explanation:</u>

Initials:

27 _A_

<div style="border:1px solid black;">

☒ None Observed
☐ Not applicable to this coverage

</div>

## CHART C2 – ASSISTANCE IN A MINORITY LANGUAGE (OFFICES)

WD/AD/ED, if applicable: _____

Interpreter/Official: _____    Observer: _____

| Office | Translation (Include words spoken in English in quotation marks) |
|--------|------------------------------------------------------------------|
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |

Initials:

28

☐ None Observed
☒ Not applicable to this coverage

## CHART C3 – ASSISTANCE IN A MINORITY LANGUAGE (PROPOSITIONS)

WD/AD/ED, if applicable: _____

Interpreter/Official: _____    Observer: _____

| Proposition | Number | Translation (Include words spoken in English in quotation marks) |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Initials:

29

☐ None Observed
☐ Not applicable to this coverage

## CHART C4 – ASSISTANCE IN A MINORITY LANGUAGE
### (VOTING PROCEDURES)     WD/AD/ED, if applicable: 7 P. 8

Interpreter/Official: _John Whealan, Jessica May_ Observer: _Alex Chan_

| Procedure | Translation (Include words spoken in English in quotation words) |
|---|---|
| LOCATE VOTER'S NAME IN THE REGISTRATION BOOK | "¿Qué es su appellido?" Ans. " ▓▓▓▓▓ " |
| THE CHECK-IN TABLE COULD NOT FIND " ▓▓▓ " IN THE | " Su apellido completo " ' ▓▓▓▓▓▓▓▓▓▓ " |
| Registration book. The check-in table found her name under " ▓▓▓ " | |
| | |
| | |
| | |
| | |
| | |

Initials:

30

☐ None Observed
☐ Not applicable to this coverage

## CHART C4 – ASSISTANCE IN A MINORITY LANGUAGE
### (VOTING PROCEDURES)    WD/AD/ED, if applicable: 7 Prec. 8

Interpreter/Official: _SANH TUONG HUYNH_    Observer: _HIEU LE_

| Procedure | Translation (Include words spoken in English in quotation marks) |
|---|---|
| | Mr. Sanh said : "Hi, you are Vietnamese?" ▮ "Please show me how to vote". |
| | Mr. Sanh : "Do you want me to translate into Vietnamese for you ?" |
| | ▮ : " Please" <br> Mr Sanh : "Say your name and your address". <br> Then Mr. Sanh told ▮ to pick |
| | up the ballot. Mr. Sanh read the ballot and let ▮ choose |
| | the candidate at the voting booth. Having inserted the ballot in the voting machine, Mr Thai "I know, I understand English, but I want |
| | to make sure I get the right voting procedure. Thank you. |
| | |

Everything in "_" were in Vietnamese.

Initials:

30 _A_

☒ None Observed
☐ Not applicable to this coverage

# CHART D – VOTERS CASTING CHALLENGED-☐, AFFIDAVIT-☐, OR PROVISIONAL-☐ BALLOTS

WD/AD/ED, if applicable:

| Name | Race | Time | Name | Race | Time |
|------|------|------|------|------|------|
| Address | | | Address | | |
| Language Spoken *(if other than English)* | | | Language Spoken *(if other than English)* | | |

| Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot | Race | Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot | Race |
|---|---|---|---|
| Reason | | Reason | |

**Voter's Response**

Information obtained from:

☐ Observation

☐ Questioning Voter

**Voter's Response**

Information obtained from:

☐ Observation

☐ Questioning Voter

1. Did the election official check with voter registration officials?   ☐ Yes   ☐ No

2. Was the voter advised to check with the voter registration officials? ☐ Yes   ☐ No

3. Did the election officials tell the voter he/she was registered elsewhere?

   ☐ Yes   ☐ No   If so, where?

4. Was the ballot kept separate from the unchallenged ballots? ☐ Yes   ☐ No

1. Did the election official check with voter registration officials?   ☐ Yes   ☐ No

2. Was the voter advised to check with the voter registration officials? ☐ Yes   ☐ No

3. Did the election officials tell the voter he/she was registered elsewhere?

   ☐ Yes   ☐ No   If so, where?

4. Was the ballot kept separate from the unchallenged ballots? ☐ Yes   ☐ No

Initials:

31

# CHART E – PROCEDURES AFTER THE POLLS CLOSE

*☀ DID NOT OBSERVE*

WD/AD/ED, if applicable: _____

1. What time did the polls close? _____

☐ **Not applicable to this coverage**

2. Were there any persons in line to vote when the polls closed?

   ☐ Yes      ☐ No

   If so, how many? _____

3. Were all persons who were in line when the polls closed permitted to vote?

   ☐ Yes      ☐ No

   If not, who would not permit them to vote and what reason(s), if any, was given?

---

*The following questions (on pages 32 – 41) concern the counting of ballots. If no Observer was present for the counting, check the box below, ignore the remainder of Chart E, and go to Chart F on page 42.*

☐ **The Observer Team was not present for any procedures related to the counting of ballots.**

4. If *paper ballots* were used and counted at the polls:

   a. Were additional workers used to assist in the count?   ☐ Yes   ☐ No

   ☒ Not applicable to this election

   If so, were these persons administered an oath?   ☐ Yes   ☒ No

   b. Was the table cleared before the ballot box was emptied?   ☐ Yes   ☐ No

   c. Who removed the ballots? _____

   d. Were the ballots opened and stacked?   ☐ Yes   ☐ No

   If so, by whom? _____

   e. Who read the ballots? _____

   f. Did anyone hand the ballots to the reader?   ☐ Yes   ☐ No

   If so, who? _____

   g. Was each ballot read as marked?   ☐ Yes   ☐ No
      If not, how many were not properly read? _____
      How were they misread?

Initials:

32

HL

h.  What was done with the ballots after they were read?

i.  How many paper ballots were totally rejected? _____    Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Initials:

33

j.  How many paper ballots were partially rejected? _____ Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
| --- | --- | --- | --- | --- |
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Initials:

34

k.  Tallying of Ballots

  1. Names of officials who kept each tally (it may be that only one tally sheet is kept).
     If more than one person kept the single tally sheet, note the period of time each
     person worked.

| Tally Sheet #1 | | Tally Sheet #2 | |
|---|---|---|---|
| **Name** | **From – To** | **Name** | **From – To** |
| a. | | a. | |
| b. | | b. | |
| c. | | c. | |

l.  Were the poll watchers and all other interested persons allowed the opportunity to view
    the counting process?  ☐ Yes    ☐ No        If not, explain.

m.  List the items placed in the ballot box.

n.  List the items not placed in the ballot box and indicate where they were placed.

o.  What time did the ballot box leave the polling place? _____

    Who took it? _____

    Was it locked?  ☐ Yes    ☐ No        Was it sealed?  ☐ Yes    ☐ No

p.  What time did the Observer Team leave the polling place? _____  Did an

    Observer accompany the ballot box?  ☐ Yes    ☐ No

5.  If **DRE** or lever **voting machines** were used:

    ☐ Not applicable to this election

    a.  Were the machines locked and sealed against

        further voting?  ☐ Yes    ☐ No

        If so, by whom? _____

    b.  Who read the count from the machine? _____

Initials:

35

c. Was the count verified by another official?  ☐ Yes  ☐ No     If so, by whom?

_____

d. Was it read correctly?                    ☐ Yes  ☐ No
e. Who recorded the vote on the official return sheets? _____
f. Was the vote recorded accurately?         ☐ Yes  ☐ No
g. List the serial numbers of the machines and record the public counter of each machine at the end of voting.

| Machine | Public Counter | Machine | Public Counter | Machine | Public Counter |
|---------|----------------|---------|----------------|---------|----------------|
|         |                |         |                |         |                |
|         |                |         |                |         |                |

h. Was the vote announced by the poll officials?    ☐ Yes  ☐ No
i. Were the poll watchers provided an opportunity to compare the announced results with the figure on the counter?                    ☐ Yes  ☐ No
j. Were the absentee votes counted and tabulated with the votes shown on the machines?
   ☐ Yes  ☐ No
k. Was the statement of results signed and certified by the poll officials?
   ☐ Yes  ☐ No
l. Was the statement delivered to the election officials?  ☐ Yes  ☐ No

   By whom? _____
m. As soon as the count was completed and the results announced, was the counter compartment locked?  ☐ Yes  ☐ No    By whom? _____
n. Describe what was done with the election supplies such as poll lists, challenged ballots, etc.




o. What time did the Observer Team leave the polling place? _____

Initials:                                         36

6. If **punch cards or optical scan cards** were used:
   a. Was a duplicate report of the number of persons

   voting prepared?    ☐ Yes    ☐ No

   ☐ Not applicable to this election

   By whom? _____
   b. What was done with the election supplies such as ballot stubs, etc.?

   c. Was the ballot box sealed?    ☐ Yes    ☐ No    By whom? _____

   d. If appropriate, who took the ballot box to the counting center? _____

   Did an observer accompany the ballot box?    ☐ Yes    ☐ No
   e. What time did the Observer Team leave the polling place? _____

7. Absentee Ballots
   a. Were the absentee ballots opened and stacked?

   ☐ Not applicable to this election

   ☐ Yes    ☐ No
   By whom? _____

   b. Who read the absentee ballots? _____

   c. Did anyone hand the ballots to the reader?    ☒ Yes    ☐ No

   If so, who? _____

   d. Was each ballot read as marked?    ☐ Yes    ☐ No    If not, how many were not
   properly read? _____    How were they misread?

   e. What was done with the ballots after they were read?

   **Initials:**

37

f. How many absentee ballots were totally rejected? _____ Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |

g. How many absentee ballots were partially rejected? _____ Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Initials:

38

8. Challenged, Affidavit, or Provisional Ballots
   a. Were the challenged/affidavit/provisional ballots
      opened and stacked?

      ☐ Not applicable to this election

      ☐ Yes    ☐ No    By whom?
      _____

   b. Who read the ballots?    _____

   c. Did anyone hand the ballots to the reader?    ☐ Yes    ☐ No

      If so, who? _____

   d. Was each ballot read as marked?    ☐ Yes    ☐ No    If not, how many were
      not properly read?    _____    How were they misread?




   e. What was done with the ballots after they were read?




   f. How many challenged/affidavit/provisional ballots were totally rejected?
      _____

      Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Initials:

39

g. How many challenged/affidavit/provisional ballots were partially rejected? _____
   Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

9. Election Results

   a. *Provide election results in the following table. Compare Observer count with official count. If challenged and/or absentee ballots were not counted by officials with the rest of the votes, note in separate columns.*

   ☐ Not applicable to this election

Initials:

40

| Candidates | Observer Count | Official Count | Challenged Ballot Count | Absentee Ballot Count |
|---|---|---|---|---|
| Office: | | | | |
|    Name | | | | |
|    Name | | | | |
| Office: | | | | |
|    Name | | | | |
|    Name | | | | |
| Office: | | | | |
|    Name | | | | |
|    Name | | | | |
| Office: | | | | |
|    Name | | | | |
|    Name | | | | |
| Office: | | | | |
|    Name | | | | |
|    Name | | | | |
| Office: | | | | |
|    Name | | | | |
|    Name | | | | |
| Office: | | | | |
|    Name | | | | |
|    Name | | | | |
| Office: | | | | |
|    Name | | | | |
|    Name | | | | |
| Office: | | | | |
|    Name | | | | |
|    Name | | | | |
| Office: | | | | |
|    Name | | | | |
|    Name | | | | |

    b.  Provide any additional comments regarding activities while the votes were being counted.

**Initials:**

☐ Not applicable to this coverage

## CHART F – NAMES OF PERSONS PERMITTED TO VOTE WD/AD/ED, if applicable: _____

| Name | Race | Name | Race |
|------|------|------|------|
| 1 | | 28 | |
| 2 | | 29 | |
| 3 | | 30 | |
| 4 | | 31 | |
| 5 | | 32 | |
| 6 | | 33 | |
| 7 | | 34 | |
| 8 | | 35 | |
| 9 | | 36 | |
| 10 | | 37 | |
| 11 | | 38 | |
| 12 | | 39 | |
| 13 | | 40 | |
| 14 | | 41 | |
| 15 | | 42 | |
| 16 | | 43 | |
| 17 | | 44 | |
| 18 | | 45 | |
| 19 | | 46 | |
| 20 | | 47 | |
| 21 | | 48 | |
| 22 | | 49 | |
| 23 | | 50 | |
| 24 | | 51 | |
| 25 | | 52 | |
| 26 | | 53 | |
| 27 | | 54 | |
| Subtotals By Race | | | | | Subtotals By Race | | | | |

Initials:

42



United States
# Office of
# Personnel Management

Voting Rights Program Office
PO Box 25167
Denver, CO 80225-0167

In Reply Refer to:          Your Reference:

VR-2006

Attorney General of the United States
Department of Justice
Washington, DC 20530

RE:  Election of __APRIL 17, 2007__
(Date)

__MASSACHUSETTS__
(State)

__SUFFOLK__
(County)

__BOSTON__
(Municipality)

__BLACK STONE ELE. SCH.__
(Name of Polling Place)

__08-02__
(Precinct #)

__DISTRICTS 2__
(Ward Districts/Assembly Districts/
Election Districts –
WD/AD/ED, if applicable)

Dear Attorney General:

Pursuant to Section 8 of the Voting Rights Act of 1965, the undersigned served as Office of Personnel Management Observers for the election described above.  Enclosed is the report for that election, submitted pursuant to Section 8, which we certify to be an accurate report of our observations.

Respectfully yours,

Observer(s):

| The Time Observers: |
|---|
| Arrived at Polls __0635 am__ |
| Departed Polls __7:30 pm__ |

Print __Vanessa Martinez__
(Name)

Sign __Vanessa Martinez__

Print __JOHNSON YUEN__
(Name)

Sign __Johnson Yue__

Print _____
(Name)

Sign _____

| Instructions to Observers:  Complete this report in BLACK INK *ONLY*.  Each team member must sign coversheet and initial all subsequent pages of report, including charts, in lower left corner. |
|---|

# 1. VOTING STATISTICS

| A. Number of Persons Attempting to Vote at the Polls | Total | ~~Indian~~ Vietnamese | Hispanic | ~~Asian~~ Chinese | Black | White | Other |
|---|---|---|---|---|---|---|---|
| 1. Persons voting unchallenged (See Chart A, page 23) | 110 | 0 | 2 | 5 | 11 | 92 | |
| 2. Persons voting challenged, affidavit, or provisional ballot (See Chart D, page 31) | 1 | | | | | 1 | |
| 3. Persons not permitted to vote or turned away for ANY reason (See Chart B, page 26) | 2 | | 1 | | | 1 | |
| TOTAL of 1, 2, and 3 | 113 | | 3 | 5 | 11 | 93 | |

| B. Number of Persons Receiving Any Language Assistance. Specify Language or Dialect Below Language Heading (e.g., Navajo, Towa, Vietnamese, Mandarin, Cantonese, etc.) (See Chart A1, page 24) | Total | ~~Indian~~ Vietnamese | Spanish | ~~Asian~~ Chinese | Other |
|---|---|---|---|---|---|
| | 2 | | | 2 | |
| **Section 1B is Not Applicable to this Coverage ☐** | | | | | |

| C. Number of Persons Receiving Any Language Assistance from: (See Chart A1, page 24) | Total | Election Officials | Official Interpreters | Other |
|---|---|---|---|---|
| | 2 | | 2 | |
| **Section 1C is Not Applicable to this Coverage ☐** | | | | |

| D. Number of Persons Receiving Any Assistance OTHER than Language Assistance (See Chart A2, page 25) | Total | ~~Indian~~ Vietnamese | Hispanic | ~~Asian~~ Chinese | Black | White | Other |
|---|---|---|---|---|---|---|---|
| | 0 | | | | | | |
| **Section 1D is Not Applicable to this Coverage ☐** | | | | | | | |

| E. Absentee Ballots | Total |
|---|---|
| 1. Unchallenged | |
| 2. Challenged | |
| **Section 1E is Not Applicable to this Coverage ☑** | |

Initials:
VM

2

| F.  If *paper ballots* are used: | Total |
|---|---|
| 1.  Ballots accepted | |
| 2.  Ballots partially rejected | |
| 3.  Ballots totally rejected | |
| 4.  Spoiled ballots | |
| 5.  Unused ballots | |
| Total of 1, 2, 3, 4, and 5 | |
| **Section 1F is Not Applicable to this Election  ☐** | |

**G.  If *voting machines* are used:**
1. List the serial numbers of the machines and record the protective counter number for each machine at the opening of the polls and when the polls close, or when the Observer team departs from the polls.

| Machine | Protective Counter at Poll Opening | Protective Counter at Poll Closing | Machine | Protective Counter at Poll Opening | Protective Counter at Poll Closing |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | **Section 1G (including Question 2 below) is Not Applicable to this Election  ☐** | | | |

2. Did the seal numbers on each machine match the number of the seal on the envelope

   containing the keys to the machine?  ☐ Yes  ☐ No

   If not, record the discrepancy and note the actions, if any, that the election officials took in response to the discrepancy.

**H.  If *electronic vote recorders* or *tabulators* are used:**
   Give machine and seal numbers here.

| Machine | Seal | Machine | Seal | Machine | Seal |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | **Section 1H is Not Applicable to this Election  ☐** | | | |

Initials:
VM
*[signature]*

3

**2.    DESCRIPTION OF POLLING PLACE**

☐ Not applicable to this coverage

A.    *Draw a diagram of the polling place which shows the following items*:
1.    Location of voting machines or booths
2.    Location of tables for election officials
3.    Location of any officially-designated interpreters
4.    Location of voting instruction signs or cards
5.    Location of sample ballots, if any
6.    Location of telephone, if any
7.    Location of Federal observers



Initials:
VM

4

B.1.  Information found on common election-related signs observed in and around the polling place (This information may be found on one or more posters; determine if any sign, whether individually or in combination with others, covers these items):

| Signs observed: WD/AD/ED, if applicable: | Was sign posted? | Where was sign posted? | Was sign easily visible to voters? | In what language(s) was sign printed? | Was sign interpreted ORALLY in minority language for any voters? |
|---|---|---|---|---|---|
| a.  Setting campaigning limits? | ☐Yes ☑No | | ☐Yes ☐No | | ☐Yes ☐No |
| b.  Directing voters to the polling place (e.g., "vote here")? | ☑Yes ☐No | Outside Poll | ☐Yes ☑No | S. E. C. V | ☐Yes ☐No |
| c.  Stating assistance is available to voters? | ☑Yes ☐No | Inside poll | ☑Yes ☐No | S. E. C | ☐Yes ☐No |
| d.  Indicating Election date? | ☐Yes ☑No | O | ☐Yes ☐No | | ☐Yes ☐No |
| e.  Indicating Election hours? | ☑Yes ☑No | Outside Poll | ☐Yes ☑No | S. E. C. V | ☐Yes ☐No |
| f.  Sample ballot? | ☑Yes ☐No | Outside/Inside Poll | ☑Yes ☐No | S E C | ☐Yes ☐No |
| g.  Instructions for casting a regular ballot? | ☑Yes ☐No | Inside poll | ☑Yes ☐No | S. E. C. V | ☐Yes ☐No |
| h.  Instructions for casting a provisional ballot? | ☐Yes ☑No | | ☑Yes ☐No | | ☐Yes ☐No |
| i.  Instructions for mail registrants and first time voters? | ☐Yes ☑No | | ☐Yes ☐No | | ☐Yes ☐No |
| j.  Information on who to contact if voters have problems? | ☐Yes ☑No | | ☐Yes ☐No | | ☐Yes ☐No |
| k.  General voting rights information? | ☑Yes ☐No | Inside Poll | ☑Yes ☐No | S. E. C. V | ☐Yes ☐No |
| l.  Right to cast a provisional ballot? | ☒Yes☒ ☑No | outside Poll | ☒Yes ☐No | S. E. C. V | ☐Yes ☐No |
| m.  Laws on voting fraud and misrepresentation? | ☑Yes ☐No | Inside Poll | ☑Yes ☐No | S. E. C. V | ☑Yes ☑No |

2.  If you observed any other election-related signs or posters in and around the polling place, not covered above, please describe briefly:

Sign - asking voters to call and tell their experience voting
by calling (617) 635-4483
↓
S. E. C. V

Languages  Spanish (S)
English (E)
Chinese (C)
Vietnamese (V)

**Initials:**
VM



5

C.    Phones

    1.  Was a land line (telephone other than a mobile phone) available for use by the election officials in the polling place?    ☒ Yes    ☐ No

    If so, indicate the type of telephone (e.g., private line, pay phone, etc.):
*PRIVATE LINE*

    Provide the telephone number:  *WARDEN DOES NOT KNOW*

    If election officials used the above telephone at any time to contact county or state election officials, indicate under what circumstances.
*THE LAND PHONE WAS NEVER USED.*

    2.  If any other phone (e.g., mobile phone, radio remote, etc.) was used by election officials, indicate the type of telephone used  *617-635-3767* and under what circumstances the officials used this phone.  *CELL PHONE*
*THE WARDEN USED THE CELL PHONE TO CALL ELECTION STAFF FOR THE PROBLEM OF THE VOTER ASSISTANCE MACHINE. (Auto Mark)*

---

## 3. ELECTION OFFICIALS

**A.** List each polling official on duty. ***Do NOT include special interpreters.***

WD/AD/ED, if applicable: _____

| Polling Official | Race or Ethnicity | Title and/or Function | Language(s)/Dialect(s) Spoken |
|---|---|---|---|
| LUCY SMITH | BLACK | WARDEN | ENGLISH |
| MICHELLE SMITH | BLACK | CLERK | ENGLISH |
| VALERIE TOLBERT | BLACK | INSPECTOR | ENGLISH |
| JANICE VALVERDE | WHITE | INSPECTOR | ENGLISH/SPANISH |
| ~~AARON BAITIRGERON~~ | ~~WHITE~~ | | |
| JOE YOUNG | WHITE | POLICE OFFICER | ENGLISH |
| LILLIE WILLIAMS | BLACK | INSPECTOR | ENGLISH |
| | | | |
| | | | |
| | | | |

Initials:
VM

6

Note times each polling official was absent from the polls:     WD/AD/ED, if applicable: _____

| Polling Official | Out | In | Out | In | Out | In | Out | In |
|---|---|---|---|---|---|---|---|---|
| AARON BAILLIRGERON | 1PM | 0130 | | | | | | |
| LUCY SMITH | 12PM | 1245 | | | | | | |
| MICHELLE SMITH | 1PM | 0210 | | | | | | |
| VALERIE TOLBERT | 1PM | 0145 | | | | | | |
| JANICE VALVERDE | 12PM | 1PM | | | | | | |
| LILLIE WILLIAMS | 12PM | 135PM | 2:50 | 315 | | | | |
| | | | | | | | | |
| | | | | | | | | |

B.   If any of the poll officials identified above also provided interpretation assistance to voters (i.e, assistance in a minority language on election related procedures such as how to cast the ballot or an interpretation of the contents of the ballot, identify below.

If "none", check here: ☒          WD/AD/ED, if applicable: _____

| Polling Official | Title | Type of Assistance Provided |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

C.  Did any poll official(s) have a leadership role (e.g., in terms of resolving questions or disputes)?          ☒ Yes          ☐ No

If so, who?   LUCY SMITH & MICHELLE SMITH _____

Did any poll official(s) fail to take an active part in terms of resolving questions or disputes?          ☒ Yes          ☐ No

If so, who?          LILLIE WILLIAMS _____

Initials:
VM
Jg

7

D. MASTER BOARD WORKER NOTES

□ Not applicable to this coverage

1. Complete this chart by interviewing each WD/AD/ED **Master** Board Worker.

| WD/AD/ED | How were your Wards assigned? | If you have transportation, describe | Do you have a cell phone? |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

2. Complete this chart by interviewing each WD/AD/ED Board Worker, **other than the Master Board Worker.**

| WD/AD/ED | Board Worker's Name | Describe what a MBW is and what a MBW does | If known, give name of your MBW | Do you have the phone number of your assigned MBW? |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

3. Observations of MBW activities -- If applicable, detail what the MBW does on site within or outside of the polling site:

Initials:

VM

8

E. *Interpreters are persons assigned specifically to provide language assistance to voters who speak a language other than English.*

1. Were there interpreters assigned to this polling place?    ☑ Yes    ☐ No
   *If "no", skip the remaining questions on this page and proceed to Section 4.*

2. List each interpreter on duty. Include the time each interpreter arrived at the polls. For any interpreter who was assigned as an alternate, check the box marked "Alternate".

WD/AD/ED, if applicable: _____

| Interpreter | Race/Ethnicity | Language(s) Spoken | Arrival Time | Alternate |
|---|---|---|---|---|
| AARON BAILLIRGERON | WHITE | MANDERINE | 6:55AM | NONE |
| | | | | |
| | | | | |

Note times each interpreter was absent from the polls:    WD/AD/ED, if applicable: _____

| Interpreter | Out | In | Out | In | Out | In | Out | In |
|---|---|---|---|---|---|---|---|---|
| AARON BAILLIRGERON | 1PM | 1:30PM | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

3. If any interpreter also performed other duties, identify the interpreter below and describe the duties performed. If "none", check here: ☐

WD/AD/ED, if applicable: _____

| Interpreter | Duties Performed |
|---|---|
| AARON BAILLIRGERON | ~~LANGUAGE ASSISTANCE IN MANDARINE~~ ASSISTING THE POLL OFFICALS IN ~~REGISTRIN~~ Checkin the VOTERS. |
| | |
| | |

## 4. VOTING PROCEDURES

A.  Prior to Opening the Polls:                    WD/AD/ED, if applicable: _____

1.  What time did the election officials arrive at the polling place?  _0630 am_
    Indicate how this information was obtained:

    ☐ Observation      ☑ Questioning election officials

2.  Were the election officials given an oath of office?        ☑ Yes      ☐ No

    If so, by whom? _____ MARTY KING_____
    Indicate how this information was obtained:

    ☐ Observation      ☑ Questioning election officials

3.  List the items such as envelopes, forms, notices, cards, sample ballots,
    challenged/affidavit/provisional ballots, etc. that were provided to the polling site. **Do
    not include signs identified on page 5.** Identify any items printed in a language other
    than English and specify the additional language(s).

    *Not observed for Languages*

    WRITE-IN BALLOTS ENVELOPE
    PROVISIONAL BALLOTS ENVELOPE
    AFFIRMATION OF CURRENT AND CONTINUOUS RESIDENCE FOR INACTIVE VOTERS
    MAIL-IN VOTER REGISTRATION FORM
    VOTING SECRET ENVELOPE
    PROVISIONAL BALLOT INFORMATION SHEET

4.  If observed, describe any other activities regarding the preparation of the polling place
    prior to the opening of the polls.

    ~~(A) THE ELECTRON STUFF CAME~~ (and sixth CD)
    THE WARDEN CALLED FOR VOTER ASSISTANCE, MACHINE NOT OPERATING.
    THE ELECTION STAFFS CAME IN AT 7:45AM TO REBOOT THE MACHINE
    AND SHOW ᵛᵐ WARDEN HOW TO OPERATE.

    (B)
    LILLIE WILLIAMS CAME IN AT 8:10AM AS AN INSPECTOR.
    SHE DID NOT HAVE ANY NAME TAG AND SAT AT THE ~~_____~~ ALL THE TIME.
    VOTER ASSISTANCE MACHINE
    (auto mark)

Initials:
VM
𝄢

10

B. Poll Watchers                                        WD/AD/ED, if applicable: _____

    1.  Were any poll watchers present?        ☒ Yes        ☐ No

    2.  If so, obtain the following information. *If not, skip the remaining questions and proceed to part C below.*

| Poll Watcher | Race/Ethnicity | Candidate or Party Representing |
|---|---|---|
| EUGENE BOEHNE | WHITE | SUSAN DI SANTI |
| BRUKE WOODSON | WHITE | LINEHAM |
| | | |

    3.  Did the election officials require the poll watchers to present any type of authorization?

Not Observed  ☐ Yes  ☒ No *(VM)*    If so, what? _____

        If the election officials imposed any limitation on the activities of the poll watchers throughout the day, explain the limitations.

    4.  Were poll watchers permitted to observe all aspects of the voting process, other than the actual marking of the ballots?        ☒ Yes        ☐ No

        Explain any activities poll watchers were not permitted to observe.

---

C. While the Polls Were Open                            WD/AD/ED, if applicable: _____

    1.  What time did the polls open?  __0700 AM__

        Indicate how this information was obtained:

        ☒ Observation        ☐ Questioning election officials

    2.  Were the names of the absentee voters marked on the poll list?  ☒ Yes        ☐ No

    3.  Were the absentee ballots delivered to the polls?  ☒ Yes        ☐ No

        If so, by whom? _____

        *If "no", proceed to question 5 of this section.*

    4.  Were the absentee ballots counted at the polls?

        ☒ Yes        ☐ No        ☐ Not Observed

Initials:
VM

11

5. What voting system(s) for regular ballots was used in the polling place? *(Auto Mark)*

   a. Direct recording electronic machines (DRE)?  ☑ Yes  ☑ No *VM*

      If yes, was the machine set to zero before voting began?

      ☐ Yes  ☐ No  ☑ Not Observed

      Was there an activator card (a device that the voter inserts into the machine to begin voting) given to the voter?  *Not Observed*  ☐ Yes  ☐ No

      If yes, who programmed the activator card? _____

   b. Lever machines?  ☐ Yes  ☐ No

      If yes, were the keys delivered in a sealed envelope on the outside of which was written the machine number and the protective counter number?

      ☐ Yes  ☐ No  ☐ Not Observed

      Did the public counter register zero before voting began?

      ☐ Yes  ☐ No  ☐ Not Observed

      If not, what number did the counter show? _____

      Was the machine locked before voting began?

      ☐ Yes  ☐ No  ☐ Not Observed

   c. Punch cards?  ☐ Yes  ☐ No

      If yes, where were voted ballots deposited by the voter?

      ☐ Ballot box

      ☐ Scanner

      ☐ Poll Official

      ☐ Other (explain)

      If there was a scanner:

      Did it reject any ballots voters inserted?  ☐ Yes  ☐ No  ☐ Not Observed

      Was it set to zero before voting began?  ☐ Yes  ☐ No  ☐ Not Observed

      Were privacy sleeves used to keep ballot choices secret?

      ☐ Yes  ☐ No  ☐ Not Observed

Initials:
VM

12

d. Optical scan cards ?  ☑ Yes  ☐ No

If yes, where were voted ballots deposited by the voter?

☐ Ballot box

☑ Scanner

☐ Poll Official

☐ Other (explain)

If there was a scanner:

Did it reject any ballots voters inserted?  ☐ Yes  ☑ No  ☐ Not Observed

Was it set to zero before voting began?  ☐ Yes  ☐ No  ☑ Not Observed

Were privacy sleeves used to keep the ballot choices secret?

☑ Yes  ☐ No  ☐ Not Observed

e. Paper ballots?  ☐ Yes  ☑ No

If yes, was the ballot box emptied?  ☐ Yes  ☐ No

Were the blank ballots counted/numbered?

☐ Yes  ☐ No  ☐ Not Observed

How many ballots were provided to the polling place?  _____

Was the ballot box locked prior to the start of voting?

☐ Yes  ☐ No  ☐ Not Observed

Where were voted ballots deposited by the voter?

☐ Ballot box

☐ Scanner

☐ Poll Official

☐ Other (explain)

Initials:

VM

13

6. If **DRE** or lever **voting machines** were used:

☐ Not applicable to this election

   a. Did the voter receive any form from the poll official indicating he/she was permitted to vote?    ☑ Yes   ☐ No
      If so, from whom? _CLERK / INSPECTOR_

   b. Was there any time limitation imposed on voters?    ☐ Yes   ☑ No
      If so, how long? _____NO_____

   c. Did any voter attempt to use a marked sample ballot?    ☐ Yes   ☑ No

      If so, was the voter allowed to do so?    ☐ Yes   ☐ No
      If not, who prevented its usage? _____

---

7. If **paper ballots, punch cards, or optical scan cards** were used:

☐ Not applicable to this election

   a. From whom did the voter receive the ballot? _CLERK / INSPECTOR_

   b. Where did the voter go to mark the ballot? _VOTING BOOTH_

   c. Was any time limitation imposed on voters?    ☐ Yes   ☑ No
      If so, how long? _____

   d. Did any voter attempt to use a marked sample ballot?    ☐ Yes   ☑ No

      If so, was the voter allowed to do so?    ☐ Yes   ☐ No
      If not, who prevented its usage? _____

   e. Was another ballot made available to a voter if the voter spoiled his/her first ballot?
              Not observed    ☐ Yes   ☑ No

---

D. Determining a Person's Eligibility to Vote

   *Each individual not permitted to vote is to be identified in Chart B "Persons Not Permitted to Vote" (page 26). At the end of the day, use Chart B to generalize a response to the following questions:*

   1. Describe generally what registration book(s) or list(s) were consulted at the entrance to the polling place or at the check-in table to determine the voter's registration status.

     The poll officials would use the List of voter Registration book to check voters status.

Initials:
VM

14

2.  If a person's name was not found in the registration book(s) or list(s), did poll officials attempt to contact county election officials to verify or determine the voter's registration status? ☑ Yes   ☑ No          Explain.

*THE VOTER WAS OFFERRED PROVISIONAL BALLAT.*
*SEE CHART D FOR MORE DETAIL.*

3.  If a person was registered in another precinct, what instruction, if any, was the voter given?
*THE POLL OFFICIALS WOULD CHECK AND CONFIRM IF THE VOTER'S NAME IS NOT ON THE LIST. THEN THE POLL OFFICIAL WOULD IDENTIFY WHICH PRECINCT THE VOTER SHOULD GO TO AND PROVIDE DIRECTION.*

4.  If a person was told he or she was not registered to vote, what, if anything, was the voter told to do?

*NOT OBSERVED*

5.  Were any officials available at or near the polling place to register persons to vote?

    ☐ Yes   ☑ No
    If so, provide the following information:

| Name | Title | Location |
|------|-------|----------|
|      |       |          |
|      |       |          |
|      |       |          |

Did poll officials refer all persons who were not permitted to vote because they were not on the registered voter list to the official(s) identified above to register for future elections?          ☐ Yes          ☐ No          Explain.

6.  Describe any other actions, not included above, that were taken to determine a voter's registration status.

*NOT OBSERVED*

Initials:
VM
*[signature]*

15

E. Use of Minority Language(s) at Polling Site and
   Minority Language Assistance from Poll Officials
   and Interpreters

☐ Not applicable to this coverage

1. If a minority language (one other than English) was spoken by polling
   officials/interpreters for general greetings or general conversation with voters, but no
   conversation regarding the specific election process took place in the minority language,
   indicate the general activity and conversation that took place, including the language(s)
   used, as the voter entered the polling site and throughout the time the voter was present in
   the polling place.

*NOT OCCURRED*

*Language assistance is any conversation in the minority language concerning the election
process (e.g., how to use the machine, translation of ballot, etc.)  Individual accounts of
language assistance are to be provided in Charts C1, C2, C3, and C4 (pages 27-30).  At the
end of the day, answer the following general questions about language assistance:*

2. General

   a. How was it determined who received minority language assistance (e.g., was each
      minority voter automatically given such assistance, or was help given only at the
      request of the voter, or did officials offer this help to only certain minority voters)?

      ~~WHEN VOTER~~

      *WHEN AN ASIAN VOTER COME IN AND SEEK FOR ASSISTANCE.
      THE INTERPRETER WOULD STAND UP AND PROVIDE LANGUAGE ASSISTANCE.
      IN MOST CASES, THE INTERPRETER PASSED OUT THE BALLOT AND DIRECT
      THE VOTER TO THE BOOTH. AFTER THE VOTER COMPLETED THE BALLOT FORM,
      THE INTERPRETER WOULD INSTRUCT THE VOTER TO USE THE OPTICAL SCANNER*

   b. Were there any minority voters who were unable to sign their names?

      ☐ Yes     ☒ No

      If so, were they offered assistance in the minority language in casting their ballots?

      ☐ Yes     ☒ No          If not, explain.

Initials:
*vM*
*oty*

16

c.  Did any voter who requested minority language assistance fail to receive such assistance?    ☐ Yes    ☒ No    If so, explain the circumstances.

3. a.  Did any poll official or interpreters provide instruction *in a minority language* on how to cast the ballot (e.g., how to use the machine, how to mark or punch the ballot, how to cast a write-in vote, how to vote by party if straight-ticket voting is allowed, how many votes may be cast for a given office, etc.)?    ☒ Yes    ☒ No

*If so, prepare one C4 Chart (page 30) for each official who gave such instructions and one C1 Chart (page 27) for each voter assisted by that official during the time the Observer is recording the interpretation of the instructions. Observe as many instances of assistance by that official as necessary to accurately and completely record in English the instructions given in the minority language. Enclose in quotation marks ("words") all words, if any, spoken in English by the official. Include in the "Explanation" part of the C1 Chart any additional information. As an example, if the instructions given by the official varied during the day, describe when it varied and how it varied for that official.*

b.  Where was the instruction given?

☐ Inside the booth (or while voter is voting)

☒ Outside the booth (or before the voter began to vote)

If *outside* the booth, specify where:  ___BETWEEN BOOTH AND THE SCANNER___

If instruction was given in the minority language on how to cast a ballot and was done so *outside* of the voting booth (or before the voter began to vote), generally how much time elapsed between the completion of the instruction and the time the voter entered the booth (or began to vote)?  ___2 - 3 MINS.___

4. a.  Was an interpretation of the ballot provided in the minority language to voters?
☒ Yes    ☒ No

*If so, prepare one C2 Chart (page 28) and/or C3 Chart (page 29), as appropriate, for each official who gave such interpretation and one C1 Chart (page 27) for each voter assisted by that official during the time the Observer is recording the interpretation of the ballot. Observe as many instances of assistance by that official as necessary to accurately and completely record in English the interpretation given in the minority language (typically, at least 5 instances, if possible). Enclose in quotation marks ("words") all words, if any, spoken in English by the official. Include in the "Explanation" part of the C1 Chart any additional information. As an example, if the interpretation given by the official varied during the day, describe when it varied and how it varied for that official.*

Initials:

VM

*[signature]*

17

b.  Where was the interpretation given?

☐ Inside the booth (or while voter is voting)

☑ Outside the booth (or before the voter began to vote)

If *outside* the booth, specify where: _BETWEEN THE BOOTH AND THE SCANNER_ *VM*
If interpretation of the ballot was given in the minority language *outside* of the voting booth (or before the voter began to vote), generally how much time elapsed between the completion of the interpretation and the time the voter entered the booth (or began to vote)? _30 SECONDS_ *VM*

## F.  Delays in Voting

1.  What was the average number of voters waiting in line to vote during the day? _O_

2.  What was the average length of time voters had to wait to vote? _O MINS_

3.  Was there any time during the day when voters had to wait more than 15 minutes to vote?

☐ Yes    ☑ No·    If so, provide the following information:

a.  The time the line formed _N/A_ and the number of voters in line _____

b.  What voters were waiting for (e.g., to sign in, to receive help from an interpreter, to enter a voting booth, etc.):

NOT OBSERVED

c.  What action, if any, did poll officials take to alleviate the delay?

NOT OBSERVED

## G.  Challenged, Affidavit, or Provisional Ballots

☐ Not applicable to this coverage

*Voters casting such ballots are to be identified in Chart D "Voters Casting Challenged, Affidavit, or Provisional Ballots", (page 31). At the end of the day, those accounts are to be generalized in response to the following questions:*

1.  Were challenged, affidavit, or other provisional-type ballots used?

☑ Yes    ☑ No *VM*    ☐ Not Observed

Initials:
VM
*signature*

18

On what basis did the poll worker give the provisional ballot(s)?

*WHEN THE VOTER'S NAME IS NOT ON THE REGISTER LIST, THE POLL WORKER GAVE OUT THE PROVISIONAL BALLOT.*

What language(s) were the ballots in?   *ENGLISH*

2. What voting system is used for provisional ballots?

☐ DRE?   ☐ Lever?   ☑ Optical Scan Card?   ☐ Punch Card?   ☐ Paper Ballot?

3. Is there an affirmation form/envelope that the voter must complete? ☑ Yes   ☐ No
   What languages were the form/envelope in?   *ENGLISH-Also available in spanish and chinese.*

4. According to poll workers, under what circumstances are these provisional ballots used?

*When the voter's name is not on the register List.*

5. Did the poll worker provide written information to the provisional voter?

☑ Yes   ☐ No
In what language(s)? *English, Spanish*
What did the document say?
~~See attachment~~ *VM You have cast a provisional ballot because uncertain Elegibility. Discuss the affirmation process. Information ~~to~~ ~~tell~~ tell if the ballot was counted.*

6. Did the document include information on how a voter can determine if his or her
   provisional ballot has been counted? ☑ Yes   ☐ No

7. Were these provisional ballots kept separate from other ballots?

☑ Yes   ☐ No   ☐ Not Observed

8. Were these provisional ballots counted at the polls?

☑ Yes   ☐ No   ☑ Not Observed

Initials:

*VM*

19

H. Identification (ID) Requirements

*To obtain some of the following information, Observers will have to ask questions of one or more polling officials. The information should be obtained only during times when doing so would not interrupt or interfere with the voting or assistance process.*

1. Under what circumstances, if any, do the poll workers say that they will ask a voter for ID?
   *THE POLL WORKERS WOULD ASK FOR ID IF THE VOTER'S NAME IS NOT ON THE LIST, FIRST TIME VOTER, OR JUST MOVE INTO THE AREA.*

2. Did the poll workers receive training about first-time voters who register by mail who are *THE VOTER* covered by ID requirements?   ☒ Yes     ☐ No
   If so, what were they taught in that training?
   *Did Not ask*

3. Are voters who need to present ID "flagged" on the poll book or in some other manner?

   ☒ Yes     ☐ No           If so, describe.
   *THE POLL WORKERS WOULD ASK FOR VOTER'S ID WHO'S NAME IS MARKED AS "IN ACTIVE".*

4. Did you observe any voters being asked for identification? ☒ Yes     ☐ No
   On what grounds were they asked?
   *WHEN THE VOTERS CAN NOT SPEAK CLEARLY.*
   *✱ Did not ask any Chinese or Spanish because of difficult pronunciation.*

   What form(s) of ID were the poll workers willing to accept?
   *DRIVER LICENSE, UTILITY BILLS OR PASSPORT*

   If first-time voters who registered by mail did not have required ID, were they allowed to vote by provisional ballot?           ☒ Yes     ☐ No
   Please describe what occurred.
   *DID NOT OCCUR*

I. Training of Interpreters or Bilingual Poll Officials

   ☐ Not applicable to this coverage

*The following information regarding the county's training of interpreters/officials should be obtained from the interpreters or polling officials sometime before the observers leave the polling place. The information should be obtained only during times when doing so would not interrupt or interfere with the voting or assistance process.*

Initials:
VM
*[signature]*

20

1. Did any of the interpreters (including any bilingual poll officials who interpreted the ballot for voters or provided procedural instructions in the minority language) receive training from the county on *how to translate the contents of the ballot or how to provide procedural instructions in the minority language*?    ☑ Yes    ☐ No

   Did they receive notice that such a training session was scheduled? ☑ Yes    ☐ No
   Explain. Didn't ask for further clarification

   *If no such training was received/attended, skip the remaining questions in this section and go to Section 5, "General".*

2. For each interpreter (or bilingual poll official who provided ballot interpretation or procedural instruction in the minority language), indicate in the chart below whether they received training *specifically on how to translate the ballot or how to provide procedural instructions in the minority language*, and identify when and where this training session was held (indicate if he/she attended more than one session), approximately how long each session lasted, and who conducted the training. *Do NOT include training for anything other than translation of the ballot or other procedural instructions given in the minority language.*

| Interpreter/Official | Trained (Yes or No) | When | Where | Length of Training | Who Conducted Training |
|---|---|---|---|---|---|
| ARRON BAILLIRGERON | Y | 4/14 | CITY HALL | 2 HOURS | MARTY KING |
| LUCY SMITH | Y | 4/10 | CITY HALL | 2.5 HOURS | MARTY KING | VM |
| MICHELLE SMITH | Y | 4/14 | CITY HALL | 2.5 HOURS | MARTY KING | VM |
| VALERIE TOLBERT | Y | 4/10 | CITY HALL | 2 HOURS | MARTY KING | VM |
| JANICE VALVERDE | Y | 4/14 | CITY HALL | 2 HOURS | MARTY KING | |
| LILLIE WILLIAMS | Y | 4/14 | CITY HALL | 2 HOURS | MARTY KING | VM |

3. Was part or all of the training conducted in the minority language? ☐ Yes    ☑ No
4. Did the county use any audio-visual aid(s) (e.g., audio tape, video tape, flip chart) during the training session(s)? ☐ Yes    ☑ No    If so, specify: _____
5. Did the county provide a copy of any audio-visual aid(s) to each of the interpreters?

   ☐ Yes    ☑ No
   If so, did each of the interpreters use the audio-visual aid(s) after the training session?

   ☐ Yes    ☑ No

   Did they find the audio-visual aid(s) helpful? ☐ Yes    ☑ No
   Describe any comments about the audio-visual aid(s).

Initials:
VM

21

6. Record any comments (good or bad) or suggestions from the interpreters about improving the training process.

~~THE INTERPRETER WAS VERY GRACEFULLY TO ASSIST THE ASIAN VOTERS WHO NEEDED HELP.~~ NONE.

---

## 5. GENERAL

A. Describe the nature and extent of your contact with poll officials. Describe any difficulties you had with poll officials or interpreters in performing your duties (e.g., observing assisted voters, obtaining information about persons not permitted to vote, or obtaining information about interpreter training, etc.).

~~IT~~ IT WAS CONDUCTED UNDER A VERY COOPERATIVE SITUATION. THEY PROVIDED ALL THE INFORMATION THAT WE REQUESTED. EXCEPT THE LAND BASED PHONE LINE NUMBER. The warden didn't know the number.

B. Provide information on the presence of any law enforcement officials and any of their activities you observed.

THE LAW ENFORCEMENT OFFICIAL WAS HERE TO RECORD THE VOTER'S NAME BEFORE THE VOTERS CAST THEIR VOTES.

C. Provide information on the presence of any media (e.g., newspaper, radio, television, etc.) and any of their activities you observed. Identify media names and/or call letters.

NONE OCCURRED

D. Indicate if you observed any voters or others (especially minorities) being treated rudely by poll officials or others, (describing the actual words and actions taken).

Did not observed any rude treatment
~~NONE OCCURRED~~

E. Describe any election-related incidents which occurred, but are not recorded elsewhere in the report. *Use blank continuation sheets for additional items, as needed.*

MANY VOTERS SPOKE CANTANESE AND NONE OF THE POLL OFFICIAL SPEAK CANTANESE. ~~NONE OCCURRED~~

Initials:
VM

22

☐ None Observed
☐ Not applicable to this coverage

## CHART A – VOTING TALLY SHEET    WD/AD/ED, if applicable: _____

| Time[1] | Race or Ethnicity | Number of Voters | Totals | | | |
|---|---|---|---|---|---|---|
| **PERSONS PERMITTED TO VOTE** | | | | | | |
| 7-8 AM | B / W | ⊬⊬⊬ | 5 | | | |
| | V | | | — | | |
| | H | | | | — | |
| | C | | | | | — |
| 8-9 AM | B / W | ⊬⊬⊬ \|\|\|\| | 14 | | | |
| | V | | | — | | |
| | H | \| | | | \| | |
| | C | | | | | — |
| 9-10 AM | B / W | ⊬⊬⊬ EVM | 19/1 | | | |
| | V | | | — | | |
| | H | | | | \| | |
| | C | \| | | | | \| |
| 10-11 | B / W | ³⊬⊬⊬ VM 1 | 25/4 | | | |
| | V | | | — | | |
| | H | | | | \| | |
| | C | \| | | | | 2 |
| | | **Subtotal** | 4/25 | — | \| | 2 |
| | | **Grand Total (if last page of tally sheet)** | | | | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

Initials:

VM



23_____

☐ None Observed
☐ Not applicable to this coverage

# CHART A – VOTING TALLY SHEET    WD/AD/ED, if applicable: _____

| Time[1] | Race or Ethnicity | Number of Voters | Totals | | | |
|---------|-------------------|------------------|--------|--|--|--|
| **PERSONS PERMITTED TO VOTE** | | | | | | |
| 11–12 AM | B / W | I / III | 5/25 | | | |
| | V | | | — | | |
| | H | I | | | 2 | |
| | C | I I | | | | 4 |
| 12–1 AM | B / W | I / II | 6/30 | | | |
| | V | | | — | | |
| | H | | | | 2 | |
| | C | | | | | 4 |
| 1–2 PM | B / W | HHH II | 6/37 | | | |
| | V | | | — | | |
| | H | | | | 2 | |
| | C | I | | | | 5 |
| 2–3 PM | B / W | IIII | 6/41 | | | |
| | V | | | — | | |
| | H | | | | 2 | |
| | C | | | | | 5 |
| | | **Subtotal** | 6/41 | — | 2 | 5 |
| | | **Grand Total (if last page of tally sheet)** | | | | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

Initials:
VM
QM

23 A

☐ None Observed
☐ Not applicable to this coverage

## CHART A – VOTING TALLY SHEET    WD/AD/ED, if applicable: _____

| | | PERSONS PERMITTED TO VOTE | | | | |
|---|---|---|---|---|---|---|
| Time[1] | Race or Ethnicity | Number of Voters | Totals | | | |
| 3-4 PM | B / ω | 11 / ༕༕༕ 11 | 8/48 | | | |
| | V | | | – | | |
| | H | | | | 2 | |
| | C | | | | | 5 |
| 4-5 PM | B / ω | 11 / ༕༕༕ 111 | 10/56 | | | |
| | V | | | – | | |
| | H | | | | 2 | |
| | C | | | | | 5 |
| 5-6 PM | B / ω | ༕༕༕ ༕༕༕ 11 | 10/68 | | | |
| | V | | | – | | |
| | H | | | | 2 | |
| | C | | | | | 5 |
| 6-7 PM | B / ω | 1 / ༕༕༕ ༕༕༕ ༕༕༕ ༕༕༕ 11 | 11/90 | | | |
| | V | | | – | | |
| | H | | | | 2 | |
| | C | | | | | 5 |
| | | Subtotal | 11/90 | – | 2 | 5 |
| | | Grand Total (if last page of tally sheet) | | | | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

Initials:

*VM*

*GB*

23 *B*

☐ None Observed
☐ Not applicable to this coverage

# CHART A – VOTING TALLY SHEET    .WD/AD/ED, if applicable: _____

| | | PERSONS PERMITTED TO VOTE | | | | | |
|---|---|---|---|---|---|---|---|
| **Time[1]** | **Race or Ethnicity** | **Number of Voters** | | **Totals** | | | |
| 7-7:30 PM | B / W | 11 | | 2 | | | |
| | V | | | | | | |
| | H | | | | | | |
| | C | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | **Subtotal** | 92 | — | 2 | 5 |
| | | | **Grand Total (if last page of tally sheet)** | 192 | | 2 | 5 |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

Initials:
VM

23 _C_

☐ None Observed
☐ Not applicable to this coverage

# CHART A1 – LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable:

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Language Assistance | | | | | | Total Language Assistance |
|---|---|---|---|---|---|---|---|---|
| | | Number of Voters | | | | | | |
| | | Indian | Hisp. | Asian | Black | White | Other | |
| 7-8 | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| 8-9 | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| 10-11 | Aaron Baillirgeron | | | 1 | | | | 1 |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| 12-1 | Aaron Baillirgeron | | | 1 | | | | 1 |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | Subtotal | 2 |
| | | | | | | | Grand Total (if last page of tally sheet) | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)
Initials:

VM

☑ None Observed
☑ Not applicable to this coverage

# CHART A2 – NON-LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable:

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Non-Language Assistance | | | | | | Total Non-Language Assistance |
|---|---|---|---|---|---|---|---|---|
| | | Number of Voters | | | | | | |
| | | Indian | Hisp. | Asian | Black | White | Other | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | Subtotal | |
| | | | | | | Grand Total (if last page of tally sheet) | | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)
Initials:

VM

25

☐ None Observed
☐ Not applicable to this coverage

## CHART B – PERSONS NOT PERMITTED TO VOTE

WD/AD/ED, if applicable:

| Name | Race | Time | Name | Race | Time |
|------|------|------|------|------|------|
| ████████ | W | 0910 | ████████ | H | 10:35 |

| Address | Address |
|---------|---------|
| VOTER DID NOT PROVIDE | ████████ |

| Federal Certificate of Eligibility Number, if any | Federal Certificate of Eligibility Number, if any |
|---|---|
| N/A | N/A |

| Language Spoken *(if other than English)* | Language Spoken *(if other than English)* |
|---|---|
| ENGLISH | Spanish |

| Name/Title of Official Not Permitting Vote | Race | Name/Title of Official Not Permitting Vote | Race |
|---|---|---|---|
| LUCY SMITH | B | Lucy Smith | B |

| Reason for Not Permitting Vote | Reason for Not Permitting Vote |
|---|---|
| ████████ THE VOTER, CAME TO THE WRONG PRECINCT BECAUSE HE DID NOT RECEIVE NOTIFICATION BY MAIL. THE POLL OFFICIAL TOLD HIM THAT HE NEED TO GO TO CATHEDRAL H.S. TO VOTE. | ████████ Came to the wrong precint and was re directed to the right precint at Cathedral High school. |

| Specify what the official did or suggested that the voter do in order to vote. | Specify what the official did or suggested that the voter do in order to vote. |
|---|---|
| THE OFFICIAL COULD NOT FIND VOTER'S NAME ON THE LIST AND CALLED CITY HALL. THE OFFICIAL FOUND OUT WHERE THE VOTER COULD VOTE DIRECT HIM TO GO TO CATHEDRAL H.S. | The Warden Lucy Smith (B) explain Mr. Velasquez How to get to the Cathedral where his precint was. |

| Reason Voter Believes He/She Should Be Permitted to Vote | Reason Voter Believes He/She Should Be Permitted to Vote |
|---|---|
| ⊕ THE VOTER DID NOT RECEIVED ₪ NOTIFICATION BEFORE ELECTION DAY. | ████████ didn't gave any reason. He was ok to go to the Cathedral high# school. |

| Information obtained from: | Information obtained from: |
|---|---|
| ☐ Observation | ☐ Observation |
| ☑ Questioning Voter | ☑ Questioning Voter |

Initials:
JM

26____

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _____

Voter: ███████████     Race: _____A_____     Begin Time: _10:30_     End Time: _10:40_

Interpreter or
Election Official: _AARON BAILLIRGERON_     Observer: _JOHNSON YUEN_

Assistance Occurred:  ☐  Inside the booth (or while voter is voting)

☑ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

**Did the election official providing assistance perform any of the actions listed in the table below for the voter?**

*NOTE: If the answer is not 100% "YES", mark "NO"*

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | ✓ | | | |
| Ask voter for choice of assistor | | ✓ | | |
| Permit the voter's choice of assistor | | | ✓ | |
| Name each candidate on the ballot | | ✓ | | |
| Name the political parties for each candidate on the ballot | | ✓ | | |
| Name each office on the ballot | | ✓ | | |
| Explain each proposition on the ballot | | ✓ | | |
| Explain when the voter can vote for more than one candidate for an office | | ✓ | | |
| Allow the voter to mark the ballot | | | ✓ | |
| Mark the ballot contrary to the voter's wishes | | ✓ | | |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | | ✓ | | |

Explanation:
THE VOTER REQUESTED HELP IN HOW TO USE THE OPTICAL SCANNER.
THE INTERPRETER INSTRUCTED THE VOTER TO SCAN THE BALLOT IN

Initials: MANDARINE.



27_____

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _____

Voter: ███████████    Race: _A_    Begin Time: _1215_  End Time: _1240_

Interpreter or
Election Official: _AARON BAILLIRGEBON_  Observer: _JOHNSON YUEN_

Assistance Occurred:  ☐  Inside the booth (or while voter is voting)

☑ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?
### NOTE: If the answer is not 100% "YES", mark "NO"

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | ✓ | | | |
| Ask voter for choice of assistor | | | ✓ | |
| Permit the voter's choice of assistor | | | ✓ | |
| Name each candidate on the ballot | | ✓ | | |
| Name the political parties for each candidate on the ballot | | ✓ | | |
| Name each office on the ballot | | ✓ | | |
| Explain each proposition on the ballot | | ✓ | | |
| Explain when the voter can vote for more than one candidate for an office | | ✓ | | |
| Allow the voter to mark the ballot | | ✓ | ✓ | |
| Mark the ballot contrary to the voter's wishes | | ✓ | | |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | | ✓ | | |

Explanation:
THE INTERPRETER ASSISTED THE VOTER TO OBTAIN THE BALLOT AND DIRECT
THE VOTER TO THE BOOTH. WHEN VOTER COMPLETED THE BALLOT. THE INTERPRETER
Initials: HELPED THE VOTER TO SCAN THE BALLOT INTO THE MACHINE. (IN MANDARINE)
VM



27 A

☑ None Observed
☐ Not applicable to this coverage

## CHART C2 – ASSISTANCE IN A MINORITY LANGUAGE (OFFICES)

WD/AD/ED, if applicable: _____

Interpreter/Official: _____    Observer: _____

| Office | Translation (Include words spoken in English in quotation marks) |
|--------|------------------------------------------------------------------|
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |

Initials:
vM

28

☐ None Observed
☑ Not applicable to this coverage

## CHART C3 – ASSISTANCE IN A MINORITY LANGUAGE (PROPOSITIONS)

WD/AD/ED, if applicable: _____

Interpreter/Official: _____     Observer: _____

| Proposition | Number | Translation (Include words spoken in English in quotation marks) |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Initials:
VM

29

☑ None Observed
☐ Not applicable to this coverage

## CHART C4 – ASSISTANCE IN A MINORITY LANGUAGE
### (VOTING PROCEDURES)    WD/AD/ED, if applicable: _____

Interpreter/Official: _AARON BAILLIRGERON_    Observer: _JOHNSON YUEN_

| Procedure | Translation (Include words spoken in English in quotation marks) |
|---|---|
| THE INTERPRETER DIRECT THE VOTER WHERE TO GO AND CAST THE BALLOT | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Initials:
VM

30

☐ None Observed
☐ Not applicable to this coverage

## CHART D – VOTERS CASTING CHALLENGED-☐, AFFIDAVIT-☐, OR PROVISIONAL-☑ BALLOTS

WD/AD/ED, if applicable:

| Name | Race | Time | Name | Race | Time |
|------|------|------|------|------|------|
| ▓▓▓▓▓▓▓ | (W) | 0540 | | | |
| **Address** ▓▓▓▓▓▓▓ | | | **Address** | | |
| **Language Spoken** *(if other than English)* ENGLISH | | | **Language Spoken** *(if other than English)* | | |
| **Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot** Lucy Smith | **Race** B | | **Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot** | **Race** | |
| **Reason** HIS NAME WAS NOT ON THE VOTER LIST | | | **Reason** | | |
| **Voter's Response** Voter Not interview | | | **Voter's Response** | | |

**Information obtained from:**

☑ Observation

☐ Questioning Voter

**Information obtained from:**

☐ Observation

☐ Questioning Voter

| | |
|---|---|
| 1. Did the election official check with voter registration officials? ☑ Yes  ☐ No | 1. Did the election official check with voter registration officials? ☐ Yes  ☐ No |
| 2. Was the voter advised to check with the voter registration officials? ☑ Yes  ☐ No | 2. Was the voter advised to check with the voter registration officials? ☐ Yes  ☐ No |
| 3. Did the election officials tell the voter he/she was registered elsewhere? ☐ Yes  ☑ No   If so, where? | 3. Did the election officials tell the voter he/she was registered elsewhere? ☐ Yes  ☐ No   If so, where? |
| 4. Was the ballot kept separate from the unchallenged ballots? ☑ Yes  ☐ No | 4. Was the ballot kept separate from the unchallenged ballots? ☐ Yes  ☐ No |

Initials:
VM

31____

# CHART E – PROCEDURES AFTER THE POLLS CLOSE

WD/AD/ED, if applicable: _____

1. What time did the polls close? _Not Observed_

☐ Not applicable to this coverage

2. Were there any persons in line to vote when the polls closed?

   ☐ Yes        ☐ No

   If so, how many? _____

3. Were all persons who were in line when the polls closed permitted to vote?

   ☐ Yes        ☐ No

   If not, who would not permit them to vote and what reason(s), if any, was given?

---

*The following questions (on pages 32 – 41) concern the counting of ballots. If no Observer was present for the counting, check the box below, ignore the remainder of Chart E, and go to Chart F on page 42.*

☐ **The Observer Team was not present for any procedures related to the counting of ballots.**

---

4. If **paper ballots** were used and counted at the polls:

   a. Were additional workers used to assist in the count?    ☐ Yes    ☐ No

   ☐ Not applicable to this election

      If so, were these persons administered an oath?    ☐ Yes    ☐ No

   b. Was the table cleared before the ballot box was emptied?    ☐ Yes    ☐ No

   c. Who removed the ballots? _____

   d. Were the ballots opened and stacked?    ☐ Yes    ☐ No

      If so, by whom? _____

   e. Who read the ballots? _____

   f. Did anyone hand the ballots to the reader?    ☐ Yes    ☐ No

      If so, who? _____

   g. Was each ballot read as marked?    ☐ Yes    ☐ No

      If not, how many were not properly read? _____

      How were they misread?

Initials:
*VM*


h.  What was done with the ballots after they were read?

i.  How many paper ballots were totally rejected? _____     Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

j.  How many paper ballots were partially rejected? _____ Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Initials:
VM

34

k. Tallying of Ballots
    1. Names of officials who kept each tally (it may be that only one tally sheet is kept). If more than one person kept the single tally sheet, note the period of time each person worked.

| Tally Sheet #1 | | Tally Sheet #2 | |
|---|---|---|---|
| Name | From – To | Name | From – To |
| a. | | a. | |
| b. | | b. | |
| c. | | c. | |

l. Were the poll watchers and all other interested persons allowed the opportunity to view the counting process?  ☐ Yes   ☐ No        If not, explain.

m. List the items placed in the ballot box.

n. List the items not placed in the ballot box and indicate where they were placed.

o. What time did the ballot box leave the polling place? _____

    Who took it?   _____

    Was it locked?  ☐ Yes    ☐ No        Was it sealed?  ☐ Yes    ☐ No

p. What time did the Observer Team leave the polling place?  _____    Did an Observer accompany the ballot box?   ☐ Yes    ☐ No

5. If **DRE** or lever **voting machines** were used:

☐ Not applicable to this election

    a. Were the machines locked and sealed against further voting?   ☐ Yes    ☐ No

      If so, by whom?   _____

    b. Who read the count from the machine?   _____

Initials:
*VM*

*aj*

35

c. Was the count verified by another official?   ☐ Yes   ☐ No     If so, by whom?

_____

d. Was it read correctly?                        ☐ Yes   ☐ No
e. Who recorded the vote on the official return sheets? _____

f. Was the vote recorded accurately?             ☐ Yes   ☐ No
g. List the serial numbers of the machines and record the public counter of each machine at the end of voting.

| Machine | Public Counter | Machine | Public Counter | Machine | Public Counter |
|---------|----------------|---------|----------------|---------|----------------|
|         |                |         |                |         |                |
|         |                |         |                |         |                |

h. Was the vote announced by the poll officials?   ☐ Yes   ☐ No
i. Were the poll watchers provided an opportunity to compare the announced results with the figure on the counter?                ☐ Yes   ☐ No
j. Were the absentee votes counted and tabulated with the votes shown on the machines?
   ☐ Yes   ☐ No
k. Was the statement of results signed and certified by the poll officials?
   ☐ Yes   ☐ No
l. Was the statement delivered to the election officials?   ☐ Yes   ☐ No

   By whom? _____
m. As soon as the count was completed and the results announced, was the counter compartment locked?   ☐ Yes   ☐ No   By whom? _____
n. Describe what was done with the election supplies such as poll lists, challenged ballots, etc.

o. What time did the Observer Team leave the polling place? _____

6. If ***punch cards or optical scan cards*** were used:

   a. Was a duplicate report of the number of persons

     voting prepared?  ☐ Yes  ☐ No

☐ Not applicable to this election

     By whom? _____

   b. What was done with the election supplies such as ballot stubs, etc.?

   c. Was the ballot box sealed?  ☐ Yes  ☐ No  By whom? _____

   d. If appropriate, who took the ballot box to the counting center? _____

     Did an observer accompany the ballot box?  ☐ Yes  ☐ No

   e. What time did the Observer Team leave the polling place? _____

7. Absentee Ballots

   a. Were the absentee ballots opened and stacked?

☐ Not applicable to this election

     ☐ Yes  ☐ No

     By whom? _____

   b. Who read the absentee ballots? _____

   c. Did anyone hand the ballots to the reader?  ☐ Yes  ☐ No

     If so, who? _____

   d. Was each ballot read as marked?  ☐ Yes  ☒ No  If not, how many were not

     properly read? _____  How were they misread?

   e. What was done with the ballots after they were read?

Initials:
√M

37

f. How many absentee ballots were totally rejected? _____ Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

g. How many absentee ballots were partially rejected? _____ Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
|  | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

Initials:
VM

38

8. Challenged, Affidavit, or Provisional Ballots

   a. Were the challenged/affidavit/provisional ballots
      opened and stacked?

      ☐ Yes      ☐ No    By whom?

      _____

   b. Who read the ballots?    _____

   c. Did anyone hand the ballots to the reader?   ☐ Yes      ☐ No

      If so, who? _____

   d. Was each ballot read as marked?   ☐ Yes      ☐ No      If not, how many were
      not properly read?   _____    How were they misread?

   e. What was done with the ballots after they were read?

   f.  How many challenged/affidavit/provisional ballots were totally rejected?

      _____

      Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Initials:
ᴜM

39

g. How many challenged/affidavit/provisional ballots were partially rejected? _____
Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

9. Election Results

$\square$ Not applicable to this election

a. *Provide election results in the following table. Compare Observer count with official count. If challenged and/or absentee ballots were not counted by officials with the rest of the votes, note in separate columns.*

Initials:
ᒡᴹ

𝒪𝒴

| Candidates | Observer Count | Official Count | Challenged Ballot Count | Absentee Ballot Count |
|---|---|---|---|---|
| Office: | | | | |
|     Name | | | | |
|     Name | | | | |
| Office: | | | | |
|     Name | | | | |
|     Name | | | | |
| Office: | | | | |
|     Name | | | | |
|     Name | | | | |
| Office: | | | | |
|     Name | | | | |
|     Name | | | | |
| Office: | | | | |
|     Name | | | | |
|     Name | | | | |
| Office: | | | | |
|     Name | | | | |
|     Name | | | | |
| Office: | | | | |
|     Name | | | | |
|     Name | | | | |
| Office: | | | | |
|     Name | | | | |
|     Name | | | | |
| Office: | | | | |
|     Name | | | | |
|     Name | | | | |
| Office: | | | | |
|     Name | | | | |
|     Name | | | | |
| Office: | | | | |
|     Name | | | | |
|     Name | | | | |

    b.  Provide any additional comments regarding activities while the votes were being counted.

Initials:

VM

☐ Not applicable to this coverage

## CHART F – NAMES OF PERSONS PERMITTED TO VOTE   WD/AD/ED, if applicable: ____

| | Name | Race | | Name | Race |
|---|---|---|---|---|---|
| 1 | | | 28 | | |
| 2 | | | 29 | | |
| 3 | | | 30 | | |
| 4 | | | 31 | | |
| 5 | | | 32 | | |
| 6 | | | 33 | | |
| 7 | | | 34 | | |
| 8 | | | 35 | | |
| 9 | | | 36 | | |
| 10 | | | 37 | | |
| 11 | | | 38 | | |
| 12 | | | 39 | | |
| 13 | | | 40 | | |
| 14 | | | 41 | | |
| 15 | | | 42 | | |
| 16 | | | 43 | | |
| 17 | | | 44 | | |
| 18 | | | 45 | | |
| 19 | | | 46 | | |
| 20 | | | 47 | | |
| 21 | | | 48 | | |
| 22 | | | 49 | | |
| 23 | | | 50 | | |
| 24 | | | 51 | | |
| 25 | | | 52 | | |
| 26 | | | 53 | | |
| 27 | | | 54 | | |
| Subtotals By Race | | | Subtotals By Race | | |

Initials:

VM

42



United States
# Office of
# Personnel Management

Voting Rights Program Office
PO Box 25167
Denver, CO  80225-0167

In Reply Refer to:       ·  Your Reference:

VR-2006

Attorney General of the United States
Department of Justice
Washington, DC  20530

RE:  Election of _____4-17-07_____
(Date)

_____M A_____
(State)

_____Suffolk_____
(County)

_____Boston_____
(Municipality)

_____Condon School_____
(Name of Polling Place)

_____1, 2, 3_____
(Precinct #)

_____Ward 6 District 2_____
(Ward Districts/Assembly Districts/
Election Districts –
WD/AD/ED, if applicable)

Dear Attorney General:

Pursuant to Section 8 of the Voting Rights Act of 1965, the undersigned served as Office of Personnel Management Observers for the election described above.  Enclosed is the report for that election, submitted pursuant to Section 8, which we certify to be an accurate report of our observations.

Respectfully yours,

Observer(s):

| The Time Observers: |
| --- |
| Arrived at Polls  **6:45 AM** |
| Departed Polls  **11:30 AM** |

Print _____BEE LING ANG-YIN_____
(Name)

Sign _____Bee Ling Ang-Yin_____

Print _____MARZA MARTINEZ_____
(Name)

Sign _____Marza Martinez_____

Print _____
(Name)

Sign _____

| Instructions to Observers:  Complete this report in BLACK INK *ONLY*.  Each team member must sign coversheet and initial all subsequent pages of report, including charts, in lower left corner. |
| --- |

# 1.   VOTING STATISTICS

| A.  Number of Persons Attempting to Vote at the Polls | Total | ~~Indian~~ Vietnamese | Hispanic | ~~Asian~~ Chinese | Black | White | Other |
|---|---|---|---|---|---|---|---|
| 1.  Persons voting unchallenged (See Chart A, page 23) | 81 | 3 | 2 | 0 | 0 | 76 | 0 |
| 2.  Persons voting challenged, affidavit, or provisional ballot (See Chart D, page 31) | 0 | | | | | | |
| 3.  Persons not permitted to vote or turned away for ANY reason (See Chart B, page 26) | 0 | | | | | | |
| TOTAL of 1, 2, and 3 | 81 | 3 | 2 | 0 | 0 | 76 | 0 |

| B.  Number of Persons Receiving Any Language Assistance.  Specify Language or Dialect Below Language Heading (e.g., Navajo, Towa, Vietnamese, Mandarin, Cantonese, etc.) (See Chart A1, page 24) | Total | Indian | Spanish | Asian | Other |
|---|---|---|---|---|---|
| | 0 | | | | |
| Section 1B is Not Applicable to this Coverage ☐ | | | | | |

| C.  Number of Persons Receiving Any Language Assistance from: (See Chart A1, page 24) | Total | Election Officials | Official Interpreters | Other |
|---|---|---|---|---|
| | 0 | | | |
| Section 1C is Not Applicable to this Coverage ☐ | | | | |

| D.  Number of Persons Receiving Any Assistance OTHER than Language Assistance (See Chart A2, page 25) | Total | ~~Indian~~ Vietnamese | Hispanic | ~~Asian~~ Chinese | Black | White | Other |
|---|---|---|---|---|---|---|---|
| | 0 | | | | | | |
| Section 1D is Not Applicable to this Coverage ☐ | | | | | | | |

| E.  Absentee Ballots | Total |
|---|---|
| 1.  Unchallenged | |
| 2.  Challenged | |
| Section 1E is Not Applicable to this Coverage ☐ | |

Initials: _CHGM_ _AB_

2

| F.  If *paper ballots* are used: | Total |
|---|---|
| 1.  Ballots accepted | |
| 2.  Ballots partially rejected | |
| 3.  Ballots totally rejected | |
| 4.  Spoiled ballots | |
| 5.  Unused ballots | |
| Total of 1, 2, 3, 4, and 5 | |

| Section 1F is Not Applicable to this Election ☐ |
|---|

**G.  If *voting machines* are used:**

1.  List the serial numbers of the machines and record the protective counter number for each machine at the opening of the polls and when the polls close, or when the Observer team departs from the polls.

| Machine | Protective Counter at Poll Opening | Protective Counter at Poll Closing | Machine | Protective Counter at Poll Opening | Protective Counter at Poll Closing |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

| Section 1G (including Question 2 below) is Not Applicable to this Election ☐ |
|---|

2.  Did the seal numbers on each machine match the number of the seal on the envelope containing the keys to the machine?                    ☐ Yes          ☐ No

If not, record the discrepancy and note the actions, if any, that the election officials took in response to the discrepancy.

**H.  If *electronic vote recorders* or *tabulators* are used:**
Give machine and seal numbers here.

| Machine | Seal | Machine | Seal | Machine | Seal |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

| Section 1H is Not Applicable to this Election ☐ |
|---|

**Initials:** _[handwritten signature]_

3

## 2.    DESCRIPTION OF POLLING PLACE

☐ Not applicable to this coverage

A.    *Draw a diagram of the polling place which shows the following items*:
1. Location of voting machines or booths
2. Location of tables for election officials
3. Location of any officially-designated interpreters
4. Location of voting instruction signs or cards
5. Location of sample ballots, if any *Wall*
6. Location of telephone, if any *a cell phone*
7. Location of Federal observers

B.1.  Information found on common election-related signs observed in and around the polling place (This information may be found on one or more posters; determine if any sign, whether individually or in combination with others, covers these items):

| Signs observed: WD/AD/ED, if applicable: | Was sign posted? | Where was sign posted? | Was sign easily visible to voters? | In what language(s) was sign printed? | Was sign interpreted ORALLY in minority language for any voters? |
|---|---|---|---|---|---|
| a.  Setting campaigning limits? | ☑Yes ☐No | Outside on the school Yard | ☑Yes ☐No | English Hispanic | ☐Yes ☐No |
| b.  Directing voters to the polling place (e.g., "vote here")? | ☑Yes ☐No | Entrance Wall | ☑Yes ☐No | English Chinese Hispanic Vietnamese | ☐Yes ☐No |
| c.  Stating assistance is available to voters? | ☑Yes ☐No | Entrance Wall | ☑Yes ☐No | English Chinese Hispanic Vietnamese | ☐Yes ☐No |
| d.  Indicating Election date? | ☑Yes ☐No | Outside | ☑Yes ☐No | English Vietnamese Hispanic Chinese | ☐Yes ☐No |
| e.  Indicating Election hours? | ☑Yes ☐No | Table where poll workers seat | ☑Yes ☐No | English | ☐Yes ☐No |
| f.  Sample ballot? | ☑Yes ☐No | Entrance Wall + inside wall | ☑Yes ☐No | English Chinese Hispanic Vietnamese | ☐Yes ☐No |
| g.  Instructions for casting a regular ballot? | ☑Yes ☐No | √ | ☑Yes ☐No | English Chinese Hispanic Vietnamese | ☐Yes ☐No |
| h.  Instructions for casting a provisional ballot? | ☑Yes ☐No | √ | ☑Yes ☐No | English Chinese Hispanic Vietnamese | ☐Yes ☐No |
| i.  Instructions for mail registrants and first time voters? | ☑Yes ☐No | Table where poll workers seat | ☑Yes ☐No | English Chinese Hispanic Vietnamese | ☐Yes ☐No |
| j.  Information on who to contact if voters have problems? | ☑Yes ☐No | Entrance Wall + inside wall | ☑Yes ☐No | English Chinese Hispanic Vietnamese | ☐Yes ☐No |
| k.  General voting rights information? | ☑Yes ☐No | Entrance Wall + inside wall | ☑Yes ☐No | English Chinese Hispanic Vietnamese | ☐Yes ☐No |
| l.  Right to cast a provisional ballot? | ☑Yes ☐No | Entrance Wall + insi | ☑Yes ☐No | English Chinese Hispanic Vietnamese | ☐Yes ☐No |
| m.  Laws on voting fraud and misrepresentation? | ☑Yes ☐No | Entrance Wall + inside Wall | ☑Yes ☐No | English Chinese Hispanic Vietnamese | ☐Yes ☐No |

2.  If you observed any other election-related signs or posters in and around the polling place, not covered above, please describe briefly:

Hispanic is refer to Spanish Language.

Initials:

5

C.    Phones
   1. Was a land line (telephone other than a mobile phone) available for use by the election

   officials in the polling place?                    ☐ Yes    ☑ No

   If so, indicate the type of telephone (e.g., private line, pay phone, etc.):

   _____

   Provide the telephone number: _____

   If election officials used the above telephone at any time to contact county or state
   election officials, indicate under what circumstances.

   2. If any other phone (e.g., mobile phone, radio remote, etc.) was used by election
   officials, indicate the type of telephone used _Cell phone_ and under what
   circumstances the officials used this phone.

P. 2  when voters are not found on the list (the voter's
register check-in list).

---

## 3. ELECTION OFFICIALS

A. List each polling official on duty. *Do NOT include special interpreters.*

WD/AD/ED, if applicable: _____

Ward 6
Precinct 1

| Polling Official | Race or Ethnicity | Title and/or Function | Language(s)/Dialect(s) Spoken |
|---|---|---|---|
| Peter C. Osullivan | W | Warden | English |
| Lillian M. Berry | W | Clerk | English |
| Renate Auffrey | W | Inspector | English/Spanish |
| Charlene Natale | W | Inspector | English |
| Margaret Peirce | W | Inspector | English |
| Loretta Paulding | W | Inspector | English |
| Ping Y Happeney | CH | Interpreter | English/Chinese |
| Jean Dorsaini | B | Police Officer | English |
| Deborah Powers | W | Warden | English |
| Kevin R. Maeta | W | Inspector | English |

W6-P2

Initials:

*See continuation on page 6A and 6B

6    CH = Chinese

Precent 2 Ward 6

Manuel Rodriguez, (H)    Inspector    E/S
Renate Auffrey (W)    Interpreter    E/S

H = hispanic
W = white

**Initials:**

Precinct 3   Ward 6

Judy M. West (W) Warden    English
Jose B. Chaisson (W) Clerk   English
Anne M. Greene (W) Inspector    English
John P. Mayenski (W) Inspector . English
Maritza Melendez (H) Inspector  English/Spanish
Thuy Tran (V) Interpreter    English/Vietnamese

W= White
H= Hispanic
V= Vietnamese

Initials:

Note times each polling official was absent from the polls:    WD/AD/ED, if applicable: _____

| Polling Official | Out | In | Out | In | Out | In | Out | In |
|---|---|---|---|---|---|---|---|---|
| There were no break notable breaks observed | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

B.    If any of the poll officials identified above also provided interpretation assistance to voters (i.e, assistance in a minority language on election related procedures such as how to cast the ballot or an interpretation of the contents of the ballot, identify below.

If "none", check here: ☐    WD/AD/ED, if applicable: _____

| Polling Official | Title | Type of Assistance Provided |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

C.  Did any poll official(s) have a leadership role (e.g., in terms of resolving questions or disputes)?    ☑ Yes    ☐ No

If so, who?  __Wardens for Precints 1, 2 and 3.__

Did any poll official(s) fail to take an active part in terms of resolving questions or disputes?

☐ Yes    ☑ No

If so, who? _____

Initials: _GGM_

7

D. MASTER BOARD WORKER NOTES

☐ Not applicable to this coverage

1. Complete this chart by interviewing each WD/AD/ED **Master** Board Worker.

| WD/AD/ED | How were your Wards assigned? | If you have transportation, describe | Do you have a cell phone? |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

2. Complete this chart by interviewing each WD/AD/ED Board Worker, **other than the Master** Board Worker.

| WD/AD/ED | Board Worker's Name | Describe what a MBW is and what a MBW does | If known, give name of your MBW | Do you have the phone number of your assigned MBW? |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

3. Observations of MBW activities -- If applicable, detail what the MBW does on site within or outside of the polling site:

**Initials:**

8

E. *Interpreters are persons assigned specifically to provide language assistance to voters who speak a language other than English.*

1. Were there interpreters assigned to this polling place?    ☒ Yes    ☐ No
   *If "no", skip the remaining questions on this page and proceed to Section 4.*

2. List each interpreter on duty. Include the time each interpreter arrived at the polls. For any interpreter who was assigned as an alternate, check the box marked "Alternate".

WD/AD/ED, if applicable: _____

| Interpreter | Race/Ethnicity | Language(s) Spoken | Arrival Time | Alternate |
|---|---|---|---|---|
| Ping Hapenney | Chinese | Mandarin | 6 AM | |
| Renate Auffrey | Hispanic | Spanish/English | 7 AM | |
| Thuy Tran | Vietnamese | Vietnamese | 6:15 AM | |
| Maritza Melendez | Hispanic | Spanish / English | 6:50 AM | |

Note times each interpreter was absent from the polls:    WD/AD/ED, if applicable: _____

| Interpreter | Out | In | Out | In | Out | In | Out | In |
|---|---|---|---|---|---|---|---|---|
| No notable breaks Observed. | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

3. If any interpreter also performed other duties, identify the interpreter below and describe the duties performed. If "none", check here: ☐

WD/AD/ED, if applicable: _____

| Interpreter | Duties Performed |
|---|---|
| Maritza Melendez | Inspector    W6 - P3 |
| | |
| | |
| | |

Initials: Cpd Cm
11/23

9

## 4. VOTING PROCEDURES

A. Prior to Opening the Polls:                    WD/AD/ED, if applicable: _W6 - P 1_

1. What time did the election officials arrive at the polling place? _~~Not known~~ On Call 6:15 a.m_

   Indicate how this information was obtained:

   On Call ☒ Observation        ☒ Questioning election officials

2. Were the election officials given an oath of office?        ☒ Yes        ☐ No

   If so, by whom? _Marty Kain_

   Indicate how this information was obtained:

   ☐ Observation        ☐ Questioning election officials

3. List the items such as envelopes, forms, notices, cards, sample ballots, challenged/affidavit/provisional ballots, etc. that were provided to the polling site. **Do not include signs identified on page 5.** Identify any items printed in a language other than English and specify the additional language(s).

   N/A

4. If observed, describe any other activities regarding the preparation of the polling place prior to the opening of the polls.

   not observed

Initials:

10

## 4. VOTING PROCEDURES

A. Prior to Opening the Polls:                    WD/AD/ED, if applicable: _W6 P 2_

1. What time did the election officials arrive at the polling place? _6:am (P.2)_
   Indicate how this information was obtained:

   ☐ Observation        ☑ Questioning election officials

2. Were the election officials given an oath of office?          ☑ Yes        ☐ No

   If so, by whom? ~~Both the ones~~ Marty ~~Madison~~ Kain

   Indicate how this information was obtained:

   ☐ Observation        ☑ Questioning election officials

3. List the items such as envelopes, forms, notices, cards, sample ballots,
   challenged/affidavit/provisional ballots, etc. that were provided to the polling site. *Do
   not include signs identified on page 5.* Identify any items printed in a language other
   than English and specify the additional language(s).

   

4. If observed, describe any other activities regarding the preparation of the polling place
   prior to the opening of the polls.

   not observed

Initials:

10a

B. Poll Watchers

WD/AD/ED, if applicable: _WD6 Pct. 1_

1. Were any poll watchers present?  ☒ Yes  ☐ No
2. If so, obtain the following information. *If not, skip the remaining questions and proceed to part C below.*

| Poll Watcher | Race/Ethnicity | Candidate or Party Representing |
|---|---|---|
| Ryan O Shea | white | Democrate |
| Donald Keenan | White | " |
| Tom Cuilla | white | " |

3. Did the election officials require the poll watchers to present any type of authorization?

   ☒ Yes  ☐ No  If so, what? _Each poll watcher have a letter of Authorization presented to the election officers._

   If the election officials imposed any limitation on the activities of the poll watchers throughout the day, explain the limitations.

   _Not Observed_

4. Were poll watchers permitted to observe all aspects of the voting process, other than the actual marking of the ballots?  ☒ Yes  ☐ No

   Explain any activities poll watchers were not permitted to observe.

   _N/A_

---

C. While the Polls Were Open

WD/AD/ED, if applicable: _6-1_
_6-2_
_6-3_

1. What time did the polls open? _7 a m_

   Indicate how this information was obtained:

   ☑ Observation  ☐ Questioning election officials

2. Were the names of the absentee voters marked on the poll list?  ☐ Yes  ☐ No

3. Were the absentee ballots delivered to the polls?  ☐ Yes  ☐ No

   If so, by whom? _____

   *If "no", proceed to question 5 of this section.*

4. Were the absentee ballots counted at the polls?

   ☐ Yes  ☐ No  ☐ Not Observed

Initials:

11

5.  What voting system(s) for regular ballots was used in the polling place?

a.  Direct recording electronic machines (DRE)?    ☑ Yes    ☐ No
    If yes, was the machine set to zero before voting began?

    ☐ Yes    ☐ No    ☑ Not Observed

    Was there an activator card (a device that the voter inserts into the machine to begin

    voting) given to the voter?    ☐ Yes    ☑ No *Observed demostration.*

    If yes, who programmed the activator card?  _____

b.  Lever machines?    ☐ Yes    ☐ No
    If yes, were the keys delivered in a sealed envelope on the outside of which was
    written the machine number and the protective counter number?

    ☐ Yes    ☐ No    ☐ Not Observed

    Did the public counter register zero before voting began?

    ☐ Yes    ☐ No    ☐ Not Observed

    If not, what number did the counter show?  _____

    Was the machine locked before voting began?

    ☐ Yes    ☐ No    ☐ Not Observed

c.  Punch cards?    ☐ Yes    ☐ No
    If yes, where were voted ballots deposited by the voter?

    ☐ Ballot box

    ☐ Scanner

    ☐ Poll Official

    ☐ Other (explain)

    If there was a scanner:

    Did it reject any ballots voters inserted?  ☐ Yes  ☐ No    ☐ Not Observed

    Was it set to zero before voting began?  ☐ Yes  ☐ No    ☐ Not Observed

    Were privacy sleeves used to keep ballot choices secret?

    ☐ Yes    ☐ No    ☐ Not Observed

**Initials:**

12

d. Optical scan cards ?  ☑ Yes    ☐ No

If yes, where were voted ballots deposited by the voter?

☐ Ballot box

☑ Scanner

☐ Poll Official

☐ Other (explain)

If there was a scanner:

Did it reject any ballots voters inserted?  ☐ Yes  ☑ No    ☐ Not Observed

Was it set to zero before voting began?  ☑ Yes  ☐ No    ☐ Not Observed

Were privacy sleeves used to keep the ballot choices secret?

☑ Yes    ☐ No    ☐ Not Observed

e. Paper ballots?  ☐ Yes    ☐ No

If yes, was the ballot box emptied?  ☐ Yes    ☐ No

Were the blank ballots counted/numbered?

☐ Yes    ☐ No    ☐ Not Observed

How many ballots were provided to the polling place?  _____

Was the ballot box locked prior to the start of voting?

☐ Yes    ☐ No    ☐ Not Observed

Where were voted ballots deposited by the voter?

☐ Ballot box

☐ Scanner

☐ Poll Official

☐ Other (explain)

Initials:

13

6. If **DRE** or lever *voting machines* were used:

☒ Not applicable to this election

a. Did the voter receive any form from the poll official indicating he/she was permitted to vote?  Not observed  ☐ Yes  ☐ No
If so, from whom? _____

b. Was there any time limitation imposed on voters?  ☐ Yes  ☐ No
If so, how long? _____

c. Did any voter attempt to use a marked sample ballot?  ☐ Yes  ☐ No

If so, was the voter allowed to do so?  ☐ Yes  ☐ No
If not, who prevented its usage? _____

7. If *paper ballots, punch cards, or optical scan cards* were used:

☒ Not applicable to this election

a. From whom did the voter receive the ballot?  Clerk

b. Where did the voter go to mark the ballot?  Voting booths

c. Was any time limitation imposed on voters?  ☐ Yes  ☒ No
If so, how long? _____

d. Did any voter attempt to use a marked sample ballot? not observed  ☐ Yes  ☐ No

If so, was the voter allowed to do so?  ☐ Yes  ☐ No
If not, who prevented its usage? _____

e. Was another ballot made available to a voter if the voter spoiled his/her first ballot?

☐ Yes  ☐ No

D. Determining a Person's Eligibility to Vote

*Each individual not permitted to vote is to be identified in Chart B "Persons Not Permitted to Vote" (page 26). At the end of the day, use Chart B to generalize a response to the following questions:*

1. Describe generally what registration book(s) or list(s) were consulted at the entrance to the polling place or at the check-in table to determine the voter's registration status.

A voter's registration name list book at the check in table.

Initials:

14

2. If a person's name was not found in the registration book(s) or list(s), did poll officials attempt to contact county election officials to verify or determine the voter's registration status? ☐ Yes   ☐ No            Explain.

*not observed.*

3. If a person was registered in another precinct, what instruction, if any, was the voter given?

*not observed*

4. If a person was told he or she was not registered to vote, what, if anything, was the voter told to do?

*not observed*

5. Were any officials available at or near the polling place to register persons to vote?
☐ Yes   ☐ No   *not observed.*
If so, provide the following information:

| Name | Title | Location |
|------|-------|----------|
|      |       |          |
|      |       |          |
|      |       |          |

Did poll officials refer all persons who were not permitted to vote because they were not on the registered voter list to the official(s) identified above to register for future elections?                    ☐ Yes   ☐ No            Explain.

*not observed*

6. Describe any other actions, not included above, that were taken to determine a voter's registration status.

*n/A*

**Initials:**

15

E. Use of Minority Language(s) at Polling Site and
   Minority Language Assistance from Poll Officials
   and Interpreters

☐ Not applicable to this coverage

1. If a minority language (one other than English) was spoken by polling
   officials/interpreters for general greetings or general conversation with voters, but no
   conversation regarding the specific election process took place in the minority language,
   indicate the general activity and conversation that took place, including the language(s)
   used, as the voter entered the polling site and throughout the time the voter was present in
   the polling place.

   *not observed*

*Language assistance is any conversation in the minority language concerning the election
process (e.g., how to use the machine, translation of ballot, etc.) Individual accounts of
language assistance are to be provided in Charts C1, C2, C3, and C4 (pages 27-30). At the
end of the day, answer the following general questions about language assistance:*

2. General

   a. How was it determined who received minority language assistance (e.g., was each
      minority voter automatically given such assistance, or was help given only at the
      request of the voter, or did officials offer this help to only certain minority voters)?

      *Not Observed*

   b. Were there any minority voters who were unable to sign their names?

      ☐ Yes    ☒ No

      If so, were they offered assistance in the minority language in casting their ballots?

      ☐ Yes    ☐ No         If not, explain.

**Initials:**

*[handwritten initials]*

16

c. Did any voter who requested minority language assistance fail to receive such

assistance?          ☐ Yes     ☐ No          If so, explain the circumstances.

*Not Observed*

3. a. Did any poll official or interpreters provide instruction *in a minority language*
on how to cast the ballot (e.g., how to use the machine, how to mark or punch the
ballot, how to cast a write-in vote, how to vote by party if straight-ticket voting is

allowed, how many votes may be cast for a given office, etc.)?  ☐ Yes     ☐ No

*Not Observed*

*If so, prepare one C4 Chart (page 30) for each official who gave such instructions and
one C1 Chart (page 27) for each voter assisted by that official during the time the
Observer is recording the interpretation of the instructions.  Observe as many instances
of assistance by that official as necessary to accurately and completely record in
English the instructions given in the minority language.  Enclose in quotation marks
(" words") all words, if any, spoken in English by the official.  Include in the
"Explanation" part of the C1 Chart any additional information.  As an example, if the
instructions given by the official varied during the day, describe when it varied and
how it varied for that official.*

b. Where was the instruction given?

☐ Inside the booth (or while voter is voting)

☐ Outside the booth (or before the voter began to vote)

If *outside* the booth, specify where: _____

If instruction was given in the minority language on how to cast a ballot and was done so
*outside* of the voting booth (or before the voter began to vote), generally how much time
elapsed between the completion of the instruction and the time the voter entered the booth
(or began to vote)?          _____

4. a. Was an interpretation of the ballot provided in the minority language to voters?

☐ Yes     ☐ No     *Not Observed*

*If so, prepare one C2 Chart (page 28) and/or C3 Chart (page 29), as appropriate, for
each official who gave such interpretation and one C1 Chart (page 27) for each voter
assisted by that official during the time the Observer is recording the interpretation of
the ballot.  Observe as many instances of assistance by that official as necessary to
accurately and completely record in English the interpretation given in the minority
language (typically, at least 5 instances, if possible).  Enclose in quotation marks
(" words") all words, if any, spoken in English by the official.  Include in the
"Explanation" part of the C1 Chart any additional information.  As an example, if the
interpretation given by the official varied during the day, describe when it varied and
how it varied for that official.*

Initials:

17

b.  Where was the interpretation given?

☐ Inside the booth (or while voter is voting)

☐ Outside the booth (or before the voter began to vote)

If *outside* the booth, specify where: _____

If interpretation of the ballot was given in the minority language *outside* of the voting booth (or before the voter began to vote), generally how much time elapsed between the completion of the interpretation and the time the voter entered the booth (or began to vote)? _____

F.  Delays in Voting ~~Not Observed~~  No Noticable delay.

1.  What was the average number of voters waiting in line to vote during the day? _____

2.  What was the average length of time voters had to wait to vote? _____

3.  Was there any time during the day when voters had to wait more than 15 minutes to vote?

☐ Yes    ☐ No    If so, provide the following information:

a.  The time the line formed _____ and the number of voters in line _____

b.  What voters were waiting for (e.g., to sign in, to receive help from an interpreter, to enter a voting booth, etc.):

c.  What action, if any, did poll officials take to alleviate the delay?

G.  Challenged, Affidavit, or Provisional Ballots

| ☐ Not applicable to this coverage |

*Voters casting such ballots are to be identified in Chart D "Voters Casting Challenged, Affidavit, or Provisional Ballots", (page 31). At the end of the day, those accounts are to be generalized in response to the following questions:*

1.  Were challenged, affidavit, or other provisional-type ballots used?

☐ Yes    ☐ No    ☒ Not Observed

Initials:

18

On what basis did the poll worker give the provisional ballot(s)?

What language(s) were the ballots in? _____

2. What voting system is used for provisional ballots? *Not observed*

  ☐ DRE?   ☐ Lever?   ☐ Optical Scan Card?   ☐ Punch Card?   ☐ Paper Ballot?

3. Is there an affirmation form/envelope that the voter must complete? ☐ Yes   ☐ No
  What languages were the form/envelope in? *Not observed*

4. According to poll workers, under what circumstances are these provisional ballots used?

    *N/A ; Not observed*

5. Did the poll worker provide written information to the provisional voter?
  ☐ Yes   ☐ No   *Not observed*
  In what language(s)? _____
  What did the document say?

6. Did the document include information on how a voter can determine if his or her
provisional ballot has been counted?   ☐ Yes   ☐ No

7. Were these provisional ballots kept separate from other ballots?
  ☐ Yes   ☐ No   ☐ Not Observed

8. Were these provisional ballots counted at the polls?
  ☐ Yes   ☐ No   ☐ Not Observed

**Initials:**

19

H. Identification (ID) Requirements

*To obtain some of the following information, Observers will have to ask questions of one or more polling officials. The information should be obtained only during times when doing so would not interrupt or interfere with the voting or assistance process.*

W6 - P1

1. Under what circumstances, if any, do the poll workers say that they will ask a voter for ID? *When the voter's name is flagge in the voter's register book.*

2. Did the poll workers receive training about first-time voters who register by mail who are covered by ID requirements?    ☒ Yes    ☐ No

*Whe asked this question he stated:*

If so, what were they taught in that training? *Everything about the process, how to use the Machines and all the procedures in general*

3. Are voters who need to present ID "flagged" on the poll book or in some other manner?

☒ Yes    ☐ No    If so, describe.

*It says ID*

4. Did you observe any voters being asked for identification? ☐ Yes    ☒ No
On what grounds were they asked?

What form(s) of ID were the poll workers willing to accept?

If first-time voters who registered by mail did not have required ID, were they allowed to vote by provisional ballot?    ☐ Yes    ☐ No
Please describe what occurred.    *not observed*

I. Training of Interpreters or Bilingual Poll Officials

☐ Not applicable to this coverage

*The following information regarding the county's training of interpreters/officials should be obtained from the interpreters or polling officials sometime before the observers leave the polling place. The information should be obtained only during times when doing so would not interrupt or interfere with the voting or assistance process.*

Initials:

20

H. Identification (ID) Requirements

W6 - P.2

*To obtain some of the following information, Observers will have to ask questions of one or more polling officials. The information should be obtained only during times when doing so would not interrupt or interfere with the voting or assistance process.*

1. Under what circumstances, if any, do the poll workers say that they will ask a voter for ID? When voters are inactive (Precinct 2)

2. Did the poll workers receive training about first-time voters who register by mail who are covered by ID requirements?        ☐ Yes        ☒ No
If so, what were they taught in that training?

3. Are voters who need to present ID "flagged" on the poll book or in some other manner?

   ☐ Yes        ☒ No        If so, describe.
   When this observer, Mirza Martinez, asked Warden, Deborah Powers for precinct 2 if voters were flagged on the book she answered NO, however when Warden Deborah showed this federal Observer (MM)

4. Did you observe any voters being asked for identification? ☐ Yes   ☒ No the voter's register
   On what grounds were they asked?
   book, it showed that some voter's name were flagged with an "I" next to the voter's
   What form(s) of ID were the poll workers willing to accept? names.

   If first-time voters who registered by mail did not have required ID, were they allowed to vote by provisional ballot?        ☐ Yes        ☒ No
   Please describe what occurred.

I. Training of Interpreters or Bilingual Poll Officials

☐ Not applicable to this coverage

*The following information regarding the county's training of interpreters/officials should be obtained from the interpreters or polling officials sometime before the observers leave the polling place. The information should be obtained only during times when doing so would not interrupt or interfere with the voting or assistance process.*

Initials:

20 a

1. Did any of the interpreters (including any bilingual poll officials who interpreted the ballot for voters or provided procedural instructions in the minority language) receive training from the county on *how to translate the contents of the ballot or how to provide* *procedural instructions in the minority language*?  *✱ See Page 21a*   ☒ Yes   ☐ No

   Did they receive notice that such a training session was scheduled? ☒ Yes   ☐ No
   Explain. *A letter was send to each individual interpreter give them the dates & time of the training session. So is the location of the training. (Free of charge).*
   **If no such training was received/attended, skip the remaining questions in this section and go to Section 5, "General".**

2. For each interpreter (or bilingual poll official who provided ballot interpretation or procedural instruction in the minority language), indicate in the chart below whether they received training *specifically on how to translate the ballot or how to provide procedural instructions in the minority language*, and identify when and where this training session was held (indicate if he/she attended more than one session), approximately how long each session lasted, and who conducted the training. *Do NOT include training for anything other than translation of the ballot or other procedural instructions given in the minority language.*

| Interpreter/Official | Trained (Yes or No) | When | Where | Length of Training | Who Conducted Training |
|---|---|---|---|---|---|
| Ping Hopenney | Yes | 4/14/07 | City Hall | 2 hrs. | Brigitte for out mark machine / Martin for election office (General) |
| Renate Auffrey | Yes | 4/13/07 | Condon School | 2 1/2 hrs. | " |
| Thuy Tran | Yes | 4/14/07 | City Hall | 2 1/2 hrs. | " |
| Maritza Melendez | Yes | 4/13/07 | Condon School | 2 hrs. | Martin Kain & Brigitte |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

3. Was part or all of the training conducted in the minority language? ☐ Yes   ☒ No
4. Did the county use any audio-visual aid(s) (e.g., audio tape, video tape, flip chart) during the training session(s)? ☒ Yes   ☐ No   If so, specify: *Sample ballot in diff. languages*
5. Did the county provide a copy of any audio-visual aid(s) to each of the interpreters?

   ☐ Yes   ☒ No   *But a print out of the visual aid.*

   If so, did each of the interpreters use the audio-visual aid(s) after the training session?

   ☐ Yes   ☐ No

   Did they find the audio-visual aid(s) helpful? ☒ Yes   ☐ No

   Describe any comments about the audio-visual aid(s). *(Interpreting) they all think that is very helpful.*

**Initials:**

21

Training was given by an English speaker. Only training on minority languages was a print-out of the ballot in the minority languages.

Initials:

21 _a_

6. Record any comments (good or bad) or suggestions from the interpreters about improving the training process.

---

## 5. GENERAL

A. Describe the nature and extent of your contact with poll officials. Describe any difficulties you had with poll officials or interpreters in performing your duties (e.g., observing assisted voters, obtaining information about persons not permitted to vote, or obtaining information about interpreter training, etc.).

*They are very helpful & cooperative.*

B. Provide information on the presence of any law enforcement officials and any of their activities you observed.

*Police officers were assigned to the check-out table of every precincts.*

C. Provide information on the presence of any media (e.g., newspaper, radio, television, etc.) and any of their activities you observed. Identify media names and/or call letters.

*Not Observed*

D. Indicate if you observed any voters or others (especially minorities) being treated rudely by poll officials or others, (describing the actual words and actions taken).

*Not observed*

E. Describe any election-related incidents which occurred, but are not recorded elsewhere in the report. *Use blank continuation sheets for additional items, as needed.*

Initials:

22

*For Ward 6 Parcinct 1*
*3 vietnamese voters counted from Parcinct 2*

| | None Observed |
| | Not applicable to this coverage |

## CHART A – VOTING TALLY SHEET    WD/AD/ED, if applicable: _____

| | PERSONS PERMITTED TO VOTE | | | | | | |
|---|---|---|---|---|---|---|---|
| Time[1] | Race or Ethnicity | Number of Voters | | Totals | | | |
| 7-8 | White | ⫟⫟⫟ ⫟⫟⫟ ⫟⫟⫟ ⫟⫟⫟ ⫟⫟⫟ | 25 | | | | |
| | Black | | 0 | | | | |
| | Vietnamese | I | | 1 | | | |
| | Hispanic | | | | 0 | | |
| | Chinese | | | | | | 0 |
| 8-9 | White | ⫟⫟⫟ ⫟⫟⫟ III | 28 | | | | |
| | black | | 0 | | | | |
| | Vietnamese | I I | | 2 | | | |
| | Hispanic | I | | | 1 | | |
| | Chinese | | | | | | 0 |
| 9-10 | white | ⫟⫟⫟⫟ ⫟⫟⫟ III | 56 | | | | |
| | black | | 0 | | | | |
| | vietnamese | | | 3 | | | |
| | Hispanic | I | | | 2 | | |
| | Chinese | | | | | | 0 |
| 10-11 | White | ⫟⫟⫟ ⫟⫟⫟ ⫟⫟⫟ ⫟⫟⫟ | 76 | | | | |
| | Black | | 0 | | | | |
| | Vietnamese | | | 3 | | | |
| | Hispanic | | | | 2 | | |
| | Chinese | | | | | | 0 |
| | | **Subtotal** | 76 | 3 | 2 | 0 | |
| | | **Grand Total** (if last page of tally sheet) | 76 | 3 | 2 | 0 | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

Initials:

23

☒ None Observed
☐ Not applicable to this coverage

# CHART A1 – LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable:

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Language Assistance | | | | | | Total Language Assistance |
|---|---|---|---|---|---|---|---|---|
| | | Number of Voters | | | | | | |
| | | Indian | Hisp. | Asian | Black | White | Other | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | Subtotal | |
| | | | | | | Grand Total (if last page of tally sheet) | | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

Initials:

24

☑ None Observed
☐ Not applicable to this coverage

# CHART A2 – NON-LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable:

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Non-Language Assistance | | | | | | Total Non-Language Assistance |
|---|---|---|---|---|---|---|---|---|
| | | Number of Voters | | | | | | |
| | | Indian | Hisp. | Asian | Black | White | Other | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | Subtotal | |
| | | | | | | Grand Total (if last page of tally sheet) | | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

Initials:

25

☒ None Observed
☐ Not applicable to this coverage

# CHART B – PERSONS NOT PERMITTED TO VOTE

WD/AD/ED, if applicable:

| Name | Race | Time | Name | Race | Time |
|---|---|---|---|---|---|
| **Address** | | | **Address** | | |
| **Federal Certificate of Eligibility Number, if any** | | | **Federal Certificate of Eligibility Number, if any** | | |
| **Language Spoken** *(if other than English)* | | | **Language Spoken** *(if other than English)* | | |
| **Name/Title of Official Not Permitting Vote** | Race | | **Name/Title of Official Not Permitting Vote** | Race | |
| **Reason for Not Permitting Vote** | | | **Reason for Not Permitting Vote** | | |
| **Specify what the official did or suggested that the voter do in order to vote.** | | | **Specify what the official did or suggested that the voter do in order to vote.** | | |
| **Reason Voter Believes He/She Should Be Permitted to Vote** | | | **Reason Voter Believes He/She Should Be Permitted to Vote** | | |
| **Information obtained from:** ☐ **Observation** ☐ **Questioning Voter** | | | **Information obtained from:** ☐ **Observation** ☐ **Questioning Voter** | | |

**Initials:**

☒ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _____

Voter: _____  Race: _____  Begin Time: _____  End Time: _____

Interpreter or
Election Official: _____  Observer: _____

Assistance Occurred:  ☐  Inside the booth (or while voter is voting)

☐  Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, **(if other than language)**: _____

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?
### *NOTE:  If the answer is not 100% "YES", mark "NO"*

| Action:  Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | | | | |
| Ask voter for choice of assistor | | | | |
| Permit the voter's choice of assistor | | | | |
| Name each candidate on the ballot | | | | |
| Name the political parties for each candidate on the ballot | | | | |
| Name each office on the ballot | | | | |
| Explain each proposition on the ballot | | | | |
| Explain when the voter can vote for more than one candidate for an office | | | | |
| Allow the voter to mark the ballot | | | | |
| Mark the ballot contrary to the voter's wishes | | | | |
| Attempt to rush the voter through the ballot | | | | |
| Explain write-in procedures | | | | |

Explanation:

Initials:

27

☒ None Observed
☐ Not applicable to this coverage

# CHART C2 – ASSISTANCE IN A MINORITY LANGUAGE (OFFICES)

WD/AD/ED, if applicable: _____

Interpreter/Official: _____     Observer: _____

| Office | Translation (Include words spoken in English in quotation marks) |
|--------|------------------------------------------------------------------|
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |

Initials:



28

☐ None Observed
☒ Not applicable to this coverage

## CHART C3 – ASSISTANCE IN A MINORITY LANGUAGE (PROPOSITIONS)

WD/AD/ED, if applicable: _____

Interpreter/Official: _____    Observer: _____

| Proposition | Number | Translation (Include words spoken in English in quotation marks) |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

Initials:

☒ None Observed
☐ Not applicable to this coverage

## CHART C4 – ASSISTANCE IN A MINORITY LANGUAGE
### (VOTING PROCEDURES)     WD/AD/ED, if applicable: _____

Interpreter/Official: _____ Observer: _____

| Procedure | Translation (Include words spoken in English in quotation marks) |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Initials:



30

☒ None Observed
☐ Not applicable to this coverage

## CHART D – VOTERS CASTING CHALLENGED-☐, AFFIDAVIT-☐, OR PROVISIONAL-☐ BALLOTS

WD/AD/ED, if applicable:

| Name | Race | Time | Name | Race | Time |
|---|---|---|---|---|---|
| Address | | | Address | | |
| Language Spoken *(if other than English)* | | | Language Spoken *(if other than English)* | | |
| Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot | Race | | Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot | Race | |
| Reason | | | Reason | | |
| Voter's Response | | | Voter's Response | | |

Information obtained from:

☐ Observation

☐ Questioning Voter

Information obtained from:

☐ Observation

☐ Questioning Voter

1. Did the election official check with voter registration officials?  ☐ Yes  ☐ No

2. Was the voter advised to check with the voter registration officials? ☐ Yes  ☐ No

3. Did the election officials tell the voter he/she was registered elsewhere?
   ☐ Yes  ☐ No    If so, where?

4. Was the ballot kept separate from the unchallenged ballots?  ☐ Yes  ☐ No

1. Did the election official check with voter registration officials?  ☐ Yes  ☐ No

2. Was the voter advised to check with the voter registration officials? ☐ Yes  ☐ No

3. Did the election officials tell the voter he/she was registered elsewhere?
   ☐ Yes  ☐ No    If so, where?

4. Was the ballot kept separate from the unchallenged ballots?  ☐ Yes  ☐ No

Initials:

31

# CHART E – PROCEDURES AFTER THE POLLS CLOSE

WD/AD/ED, if applicable: _____

1. What time did the polls close? _____

   ☐ Not applicable to this coverage

2. Were there any persons in line to vote when the polls closed?

   ☐ Yes      ☐ No      *Not observed*

   If so, how many? _____

3. Were all persons who were in line when the polls closed permitted to vote?

   ☐ Yes      ☐ No

   If not, who would not permit them to vote and what reason(s), if any, was given?

*The following questions (on pages 32 – 41) concern the counting of ballots. If no Observer was present for the counting, check the box below, ignore the remainder of Chart E, and go to Chart F on page 42.*

☐ **The Observer Team was not present for any procedures related to the counting of ballots.**

4. If *paper ballots* were used and counted at the polls:
   a. Were additional workers used to assist in the count? ☐ Yes ☐ No

      ☐ Not applicable to this election

      If so, were these persons administered an oath? ☐ Yes ☐ No

   b. Was the table cleared before the ballot box was emptied? ☐ Yes ☐ No

   c. Who removed the ballots? _____

   d. Were the ballots opened and stacked? ☐ Yes ☐ No

      If so, by whom? _____

   e. Who read the ballots? _____

   f. Did anyone hand the ballots to the reader? ☐ Yes ☐ No

      If so, who? _____

   g. Was each ballot read as marked? ☐ Yes ☐ No

      If not, how many were not properly read? _____

      How were they misread?

Initials:

32

h. What was done with the ballots after they were read?

i. How many paper ballots were totally rejected? _____     Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |



j.  How many paper ballots were partially rejected? _____ Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Initials:

34

k. Tallying of Ballots
  1. Names of officials who kept each tally (it may be that only one tally sheet is kept). If more than one person kept the single tally sheet, note the period of time each person worked.

| Tally Sheet #1 | | Tally Sheet #2 | |
|---|---|---|---|
| Name | From – To | Name | From – To |
| a. | | a. | |
| b. | | b. | |
| c. | | c. | |

l. Were the poll watchers and all other interested persons allowed the opportunity to view the counting process?  ☐ Yes    ☐ No    If not, explain.

m. List the items placed in the ballot box.

n. List the items not placed in the ballot box and indicate where they were placed.

o. What time did the ballot box leave the polling place? _____

  Who took it? _____

  Was it locked? ☐ Yes    ☐ No    Was it sealed? ☐ Yes    ☐ No

p. What time did the Observer Team leave the polling place? _____    Did an Observer accompany the ballot box?    ☐ Yes    ☐ No

5. If **DRE** or lever **voting machines** were used:

  ☐ Not applicable to this election

  a. Were the machines locked and sealed against further voting?  ☐ Yes    ☐ No

    If so, by whom? _____

  b. Who read the count from the machine? _____

Initials:

35

c. Was the count verified by another official?    ☐ Yes    ☐ No    If so, by whom?

_____

d. Was it read correctly?                      ☐ Yes    ☐ No
e. Who recorded the vote on the official return sheets?    _____
f. Was the vote recorded accurately?           ☐ Yes    ☐ No
g. List the serial numbers of the machines and record the public counter of each machine at the end of voting.

| Machine | Public Counter | Machine | Public Counter | Machine | Public Counter |
|---------|----------------|---------|----------------|---------|----------------|
|         |                |         |                |         |                |
|         |                |         |                |         |                |

h. Was the vote announced by the poll officials?    ☐ Yes    ☐ No
i. Were the poll watchers provided an opportunity to compare the announced results with the figure on the counter?           ☐ Yes    ☐ No
j. Were the absentee votes counted and tabulated with the votes shown on the machines?

☐ Yes    ☐ No

k. Was the statement of results signed and certified by the poll officials?

☐ Yes    ☐ No

l. Was the statement delivered to the election officials?    ☐ Yes    ☐ No

By whom?    _____

m. As soon as the count was completed and the results announced, was the counter compartment locked?    ☐ Yes    ☐ No    By whom?    _____

n. Describe what was done with the election supplies such as poll lists, challenged ballots, etc.

o. What time did the Observer Team leave the polling place?    _____

6. If **punch cards or optical scan cards** were used:
   a. Was a duplicate report of the number of persons voting prepared?  ☐ Yes  ☐ No

☐ Not applicable to this election

     By whom? _____

   b. What was done with the election supplies such as ballot stubs, etc.?

   c. Was the ballot box sealed?  ☐ Yes  ☐ No   By whom? _____

   d. If appropriate, who took the ballot box to the counting center? _____

     Did an observer accompany the ballot box?  ☑ Yes  ☐ No
   e. What time did the Observer Team leave the polling place? _____

7. Absentee Ballots
   a. Were the absentee ballots opened and stacked?

☐ Not applicable to this election

     ☐ Yes  ☐ No
     By whom? _____

   b. Who read the absentee ballots? _____

   c. Did anyone hand the ballots to the reader?  ☑ Yes  ☐ No

     If so, who? _____

   d. Was each ballot read as marked?  ☐ Yes  ☐ No   If not, how many were not properly read? _____   How were they misread?

   e. What was done with the ballots after they were read?

Initials:

37

f.  How many absentee ballots were totally rejected? _____     Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

g. How many absentee ballots were partially rejected? _____     Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

Initials:

38

8. Challenged, Affidavit, or Provisional Ballots
   a. Were the challenged/affidavit/provisional ballots opened and stacked?

   ☐ Yes    ☐ No    By whom?

   _____

   | ☐ Not applicable to this election |

   b. Who read the ballots?    _____

   c. Did anyone hand the ballots to the reader?    ☐ Yes    ☑ No

   If so, who?    _____

   d. Was each ballot read as marked?    ☐ Yes    ☐ No    If not, how many were
   not properly read? _____    How were they misread?


   e. What was done with the ballots after they were read?


   f. How many challenged/affidavit/provisional ballots were totally rejected?

   _____

   Give reasons below:

   | Reason for Rejection | Candidates Voted For |
   | --- | --- |
   |  |  |
   |  |  |
   |  |  |
   |  |  |
   |  |  |
   |  |  |

Initials:

39

g. How many challenged/affidavit/provisional ballots were partially rejected? _____
   Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

9. Election Results

   a. *Provide election results in the following table. Compare Observer count with official count. If challenged and/or absentee ballots were not counted by officials with the rest of the votes, note in separate columns.*

   ☐ Not applicable to this election

Initials:

40

| Candidates | Observer Count | Official Count | Challenged Ballot Count | Absentee Ballot Count |
|---|---|---|---|---|
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |

b. Provide any additional comments regarding activities while the votes were being counted.

**Initials:**

41

☐ Not applicable to this coverage

**CHART F – NAMES OF PERSONS PERMITTED TO VOTE**  WD/AD/ED, if applicable: ____

| Name | Race | | Name | Race |
|---|---|---|---|---|
| 1 | | | 28 | |
| 2 | | | 29 | |
| 3 | | | 30 | |
| 4 | | | 31 | |
| 5 | | | 32 | |
| 6 | | | 33 | |
| 7 | | | 34 | |
| 8 | | | 35 | |
| 9 | | | 36 | |
| 10 | | | 37 | |
| 11 | | | 38 | |
| 12 | | | 39 | |
| 13 | | | 40 | |
| 14 | | | 41 | |
| 15 | | | 42 | |
| 16 | | | 43 | |
| 17 | | | 44 | |
| 18 | | | 45 | |
| 19 | | | 46 | |
| 20 | | | 47 | |
| 21 | | | 48 | |
| 22 | | | 49 | |
| 23 | | | 50 | |
| 24 | | | 51 | |
| 25 | | | 52 | |
| 26 | | | 53 | |
| 27 | | | 54 | |
| Subtotals By Race | | | Subtotals By Race | |

Initials:

42



United States
# Office of
## Personnel Management

Voting Rights Program Office
PO Box 25167
Denver, CO  80225-0167

In Reply Refer to:        Your Reference:

VR-2006

Attorney General of the United States
Department of Justice
Washington, DC  20530

RE:  Election of _4/17/2007_
                              (Date)

_Massechussett_
                              (State)

_Suffolk_
                              (County)

_Boston_
                              (Municipality)

_Cathedral High School_
                (Name of Polling Place)

Ward 9   Ward 8   Ward 3
Precinct 1   Precinct 1   precinct 7.
                              (Precinct #)

_District 2_

(Ward Districts/Assembly Districts/
Election Districts –
WD/AD/ED, if applicable)

Dear Attorney General:

Pursuant to Section 8 of the Voting Rights Act of 1965, the undersigned served as Office of Personnel Management Observers for the election described above.  Enclosed is the report for that election, submitted pursuant to Section 8, which we certify to be an accurate report of our observations.

Respectfully yours,

Observer(s):

| The Time Observers: |
| --- |
| Arrived at Polls _6:38 am_ |
| Departed Polls _8:15 pm_ |

Print _Joany Perez_
        (Name)

Sign _____

Print _Xiaomin Cai_
        (Name)

Sign _____

| Instructions to Observers:  Complete this report in BLACK INK *ONLY*.  Each team member must sign coversheet and initial all subsequent pages of report, including charts, in lower left corner. |
| --- |

Print _____
        (Name)

Sign _____

# 1.    VOTING STATISTICS

| A. Number of Persons Attempting to Vote at the Polls | Total | Indian | Hispanic | Asian | Black | White | Other |
|---|---|---|---|---|---|---|---|
| 1. Persons voting unchallenged (See Chart A, page 23) | 325 | 0 | 1 | 17 | 11 | 296 | 0 |
| 2. Persons voting challenged, affidavit, or provisional ballot (See Chart D, page 31) | 1 | | | 1 | | 0 | |
| 3. Persons not permitted to vote or turned away for ANY reason (See Chart B, page 26) | 1 | | | | | 1 | |
| TOTAL of 1, 2, and 3 | 327 | 0 | 1 | 18 | 11 | 297 | 0 |

| B. Number of Persons Receiving Any Language Assistance. Specify Language or Dialect Below Language Heading (e.g., Navajo, Towa, Vietnamese, Mandarin, Cantonese, etc.) (See Chart A1, page 24) | Total | Indian | Spanish | Asian | Other |
|---|---|---|---|---|---|
| | 8 | 0 | 2 | 6 | 0 |

**Section 1B is Not Applicable to this Coverage** ☐

| C. Number of Persons Receiving Any Language Assistance from: (See Chart A1, page 24) | Total | Election Officials | Official Interpreters | Other |
|---|---|---|---|---|
| | 8 | 7 | 1 | |

**Section 1C is Not Applicable to this Coverage** ☐

| D. Number of Persons Receiving Any Assistance OTHER than Language Assistance (See Chart A2, page 25) | Total | Indian | Hispanic | Asian | Black | White | Other |
|---|---|---|---|---|---|---|---|
| | 0 | | | | | | |

**Section 1D is Not Applicable to this Coverage** ☐

| E. Absentee Ballots | Total |
|---|---|
| 1. Unchallenged | |
| 2. Challenged | |
| **Section 1E is Not Applicable to this Coverage** ☒ | |

Initials:

2

| F. If *paper ballots* are used: | Total |
|---|---|
| 1. Ballots accepted | |
| 2. Ballots partially rejected | |
| 3. Ballots totally rejected | |
| 4. Spoiled ballots | |
| 5. Unused ballots | |
| Total of 1, 2, 3, 4, and 5 | |
| Section 1F is Not Applicable to this Election ☐ | |

N/A

**G. If *voting machines* are used:**

1. List the serial numbers of the machines and record the protective counter number for each machine at the opening of the polls and when the polls close, or when the Observer team departs from the polls.

| Machine | Protective Counter at Poll Opening | Protective Counter at Poll Closing | Machine | Protective Counter at Poll Opening | Protective Counter at Poll Closing |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| Section 1G (including Question 2 below) is Not Applicable to this Election ☒ | | | | | |

2. Did the seal numbers on each machine match the number of the seal on the envelope containing the keys to the machine?     ☐ Yes     ☐ No

If not, record the discrepancy and note the actions, if any, that the election officials took in response to the discrepancy.

**H. If *electronic vote recorders* or *tabulators* are used:**
Give machine and seal numbers here.

| Machine | Seal | Machine | Seal | Machine | Seal |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| Section 1H is Not Applicable to this Election ☒ | | | | | |

Initials:

3

**2.    DESCRIPTION OF POLLING PLACE**

☐ Not applicable to this coverage

A.    *Draw a diagram of the polling place which shows the following items*:
1.    Location of voting machines or booths
2.    Location of tables for election officials
3.    Location of any officially-designated interpreters
4.    Location of voting instruction signs or cards
5.    Location of sample ballots, if any
6.    Location of telephone, if any
7.    Location of Federal observers



Exit | Exit | backdoor | ~ (No exist or entrance)

police ① ② | Voting machine ① | Police | Voting machine ① ② | police ③ Voting machine ① ②

booth ①  ①  ⦸  ①

①  ①  DRE not working | DRE not working as of 7:30am

DRE (working)  ② ③ ④ ⓔ ④ ⓔ | ④ ⓔ ④ ⓔ | ④ ⓔ
Ward 9 Precinct 1 | Pollworker | Ward 8 Precinct 1 | Pollworker | Ward 3 Precinct 7 | Pollworker

by 9:00am All machines were working XC

⑤

XC

Greeting table

entrance door

Initials: XC

⑤  ⑧

to bathroom ↓

7

4

B.1.  Information found on common election-related signs observed in and around the polling place (This information may be found on one or more posters; determine if any sign, whether individually or in combination with others, covers these items):

| Signs observed: WD/AD/ED, if applicable: | Was sign posted? | Where was sign posted? | Was sign easily visible to voters? | In what language(s) was sign printed? | Was sign interpreted ORALLY in minority language for any voters? |
|---|---|---|---|---|---|
| a.  Setting campaigning limits? | ☐Yes ☑No | | ☐Yes ☐No | | ☐Yes ☐No |
| b.  Directing voters to the polling place (e.g., "vote here")? | ☑Yes ☐No | Side of Bldg entrance doors on site | ☑Yes ☐No | English Spanish Viet-Nam Chinese | ☐Yes ☐No |
| c.  Stating assistance is available to voters? | ☑Yes ☐No | Entrance Walls | ☑Yes ☐No | " | ☐Yes ☐No |
| d.  Indicating Election date? | ☑Yes ☑No | on sample ballot | ☑Yes ☐No | " (date not distinct) | ☐Yes ☐No |
| e.  Indicating Election hours? | ☑Yes ☐No | 7 am – 8 pm | ☑Yes ☐No | " | ☐Yes ☐No |
| f.  Sample ballot? | ☑Yes ☐No | Entrance WAlls | ☑Yes ☐No | E / Sp / V / C / Cape V / Hatiian / Creol | ☐Yes ☐No |
| g.  Instructions for casting a regular ballot? | ☑Yes ☐No | | ☐Yes ☐No | " | ☐Yes ☐No |
| h.  Instructions for casting a provisional ballot? | ☑Yes ☐No | entrance hall on site | ☑Yes ☐No | E / Sp / V / C / Cape-V. / Haitian / Creol | ☐Yes ☐No |
| i.  Instructions for mail registrants and first time voters? | ☐Yes ☑No | | ☐Yes ☐No | | ☐Yes ☐No |
| j.  Information on who to contact if voters have problems? | ☑Yes ☐No | Entrance | ☑Yes ☐No | E / Sp / V / C / | ☐Yes ☐No |
| k.  General voting rights information? | ☑Yes ☐No | Entrance | ☑Yes ☐No | E / Sp / V / C / Cape V. Haitian / Creole | ☐Yes ☐No |
| l.  Right to cast a provisional ballot? | ☑Yes ☐No | Entrance | ☑Yes ☐No | E / Sp / V / C / RS / Haitian / Cape V0 | ☐Yes ☐No |
| m.  Laws on voting fraud and misrepresentation? | ☑Yes ☐No | Entrance | ☑Yes ☐No | English / Sp / V / C / Cape Verdian / Creole / RS | ☐Yes ☐No |

2.  If you observed any other election-related signs or posters in and around the polling place, not covered above, please describe briefly:

Initials:

5

C.    Phones

1. Was a land line (telephone other than a mobile phone) available for use by the election officials in the polling place?    ☐ Yes    ☐ ~~No~~

If so, indicate the type of telephone (e.g., private line, pay phone, etc.):

_____

Provide the telephone number: _____    NA

If election officials used the above telephone at any time to contact county or state election officials, indicate under what circumstances.    NA

2. If any other phone (e.g., mobile phone, radio remote, etc.) was used by election officials, indicate the type of telephone used _Cell phone_ and under what circumstances the officials used this phone. _____

The Warden called to complain "The voting site is too cold" xc

## 3. ELECTION OFFICIALS

**A.** List each polling official on duty. *Do NOT include special interpreters.*

WARD 3 | Precinct 7                    WD/AD/ED, if applicable: _____

| Polling Official | Race or Ethnicity | Title and/or Function | Language(s)/Dialect(s) Spoken |
|---|---|---|---|
| James Brinning | W | Warden | English |
| Mark Linskey | W | Clerk | English |
| Kin Lai | A | Inspector | English / Cantones. |
| Harold Gustaf | W | Inspector | English |
| Laura Langford | B | Inspector | English |
| Helen Hui | A | Inspector | Chinese / Cantones / Mandarin |
| Alice Busello | H | Inspector | Spanish / English |
| Charles Busello | W | Inspector | English |
| Alex Lui | A | Interpreter | Cantones |
| Greer | B | Police Officer | English |

Initials:

| Peter Cassidy | W | Observer. Sec of State | English |
| Shirley Yao | A | Inspector | Cantones / Mandarin |

6

Ward 8
Precint - 1
~~Precint~~

| Polling Official | Race | Title | Language spoken |
|---|---|---|---|
| Edward Doreen | B | Warden | English |
| Pearl Yusuf | B | Clerk | English |
| Maria Ridley | B | Inspector | English |
| Nadira Sequie | H | Inspector | Spanish/English |
| Hattie Bryant | B | Inspector | English |
| | | Police Officer | |

Poll Watchers ⟩ Fred Koed — Passanoi
Tony Barros — Linehan

Ward 9 Precinct 1

| Polling Official | Race | Title | Language spoken |
|---|---|---|---|
| Christopher Brayton | W | Warden | English |
| Jane Cooper | W | Clerk | English |
| Albert Mack | W | Inspector | English |
| Maria Sanchez | H | Inspector | Spanish/English |
| Paul Lee | A | Interpreter | Chinese |
| Pearl Escalante | H | Inspector | Spanish/English |

Poll Watcher ⟩ Beth Sopka — Passanoi
Marco Torres — Linehan

Initials:

P. 6-a

*Polling officials were present at all times.*

Note times each polling official was absent from the polls:     WD/AD/ED, if applicable:

| Polling Official | Out | In | Out | In | Out | In | Out | In |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |

B.     If any of the poll officials identified above also provided interpretation assistance to voters (i.e, assistance in a minority language on election related procedures such as how to cast the ballot or an interpretation of the contents of the ballot, identify below.

If "none", check here: ☑     WD/AD/ED, if applicable: _____

| Polling Official | Title | Type of Assistance Provided |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

C.   Did any poll official(s) have a leadership role (e.g., in terms of resolving questions or disputes)?     ☑ Yes     ☐ No

If so, who? *James Brinning (warden)* (white)

Did any poll official(s) fail to take an active part in terms of resolving questions or disputes?     ☐ Yes     ☑ No

If so, who? _____

Initials:

7

D. MASTER BOARD WORKER NOTES

☒ Not applicable to this coverage

1. Complete this chart by interviewing each WD/AD/ED **Master** Board Worker.

| WD/AD/ED | How were your Wards assigned? | If you have transportation, describe | Do you have a cell phone? |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

2. Complete this chart by interviewing each WD/AD/ED Board Worker, **other than the Master Board Worker.**

| WD/AD/ED | Board Worker's Name | Describe what a MBW is and what a MBW does | If known, give name of your MBW | Do you have the phone number of your assigned MBW? |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

3. Observations of MBW activities -- If applicable, detail what the MBW does on site within or outside of the polling site:

Initials: 

8

E. *Interpreters are persons assigned specifically to provide language assistance to voters who speak a language other than English.*

1. Were there interpreters assigned to this polling place?  ☑ Yes  ☐ No
   *If "no", skip the remaining questions on this page and proceed to Section 4.*

2. List each interpreter on duty. Include the time each interpreter arrived at the polls. For any interpreter who was assigned as an alternate, check the box marked "Alternate".

WD/AD/ED, if applicable: _____

| Interpreter | Race/Ethnicity | Language(s) Spoken | Arrival Time | Alternate |
|---|---|---|---|---|
| Alex Lu | A | Cantones | 6:38 Am | |
| | | | | |
| | | | | |
| | | | | |

Note times each interpreter was absent from the polls:    WD/AD/ED, if applicable: _____

| Interpreter | Out | In | Out | In | Out | In | Out | In |
|---|---|---|---|---|---|---|---|---|
| Alex Lu | Present | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

3. If any interpreter also performed other duties, identify the interpreter below and describe the duties performed. If "none", check here: ☐

WD/AD/ED, if applicable: _____

| Interpreter | Duties Performed |
|---|---|
| | Not observed |
| | |
| | |
| | |



Initials:

9

## 4. VOTING PROCEDURES

A. Prior to Opening the Polls:                    WD/AD/ED, if applicable: _____

1. What time did the election officials arrive at the polling place? _7 am_
   Indicate how this information was obtained:

   ☑ Observation        ☐ Questioning election officials

2. Were the election officials given an oath of office? (w)        ☑ Yes    ☐ No

   If so, by whom? _Warden - James Brinning_

   Indicate how this information was obtained:
   ☑ Observation        ☒ Questioning election officials

3. List the items such as envelopes, forms, notices, cards, sample ballots,
   challenged/affidavit/provisional ballots, etc. that were provided to the polling site. **Do
   not include signs identified on page 5.** Identify any items printed in a language other
   than English and specify the additional language(s).

   Mail-in Voter Registration form (C)
   privacy sleeve/ballots/instructions (C.V.S)

   Chinese ballots have translation of position and candidate
   names. (Other languages not observed)

4. If observed, describe any other activities regarding the preparation of the polling place
   prior to the opening of the polls.

   Counting # of ballots; testing Special machines.

Initials:


10

B. Poll Watchers                                      WD/AD/ED, if applicable: _____

1. Were any poll watchers present?          ☑ Yes     ☐ No
2. If so, obtain the following information. *If not, skip the remaining questions and proceed to part C below.*

| Poll Watcher | Race/Ethnicity | Candidate or Party Representing |
|---|---|---|
| Alexander Roche | W | Susan Passoni |
| Lesley Delanay | W | Bill Hinegham |
|  |  |  |

3. Did the election officials require the poll watchers to present any type of authorization?

   ☐ Yes   ☑ No    If so, what? _____

   If the election officials imposed any limitation on the activities of the poll watchers throughout the day, explain the limitations.
   Poll watcher were NOT Allow to go close to Any of the voting machines

4. Were poll watchers permitted to observe all aspects of the voting process, other than the actual marking of the ballots?                    ☑ Yes     ☐ No
   Explain any activities poll watchers were not permitted to observe.
   Poll watcher can Not be close to voting space

---

C. While the Polls Were Open                          WD/AD/ED, if applicable: _____

1. What time did the polls open?   7Am
   Indicate how this information was obtained:

   ☑ Observation      ☑ Questioning election officials

2. Were the names of the absentee voters marked on the poll list?   ☑ Yes   ☐ No

3. Were the absentee ballots delivered to the polls?   ☑ Yes   ☐ No
   If so, by whom?   a Police Officer
   *If "no", proceed to question 5 of this section.*
4. Were the absentee ballots counted at the polls?
      ☐ Yes        ☐ No        ☐ Not Observed

Initials:

11

5. What voting system(s) for regular ballots was used in the polling place?

a. Direct recording electronic machines (DRE)?  ☑ Yes    ☐ No
   If yes, was the machine set to zero before voting began?

   ☐ Yes    ☐ No    ☑ Not Observed    *The machine is used as a special aid to handicapped language assistance machine 1 per Precinct. 3 total. 2 were not working. by 9:00am all machines were working*

   Was there an activator card (a device that the voter inserts into the machine to begin voting) given to the voter?    ☐ Yes    ☑ No

   If yes, who programmed the activator card? _____

b. Lever machines?    ☐ Yes    ☐ No
   If yes, were the keys delivered in a sealed envelope on the outside of which was written the machine number and the protective counter number?

   ☐ Yes    ☐ No    ☐ Not Observed

   Did the public counter register zero before voting began?

   ☐ Yes    ☐ No    ☐ Not Observed

   If not, what number did the counter show? _____

   Was the machine locked before voting began?

   ☐ Yes    ☐ No    ☐ Not Observed

c. Punch cards?    ☐ Yes    ☐ No
   If yes, where were voted ballots deposited by the voter?

   ☐ Ballot box

   ☐ Scanner

   ☐ Poll Official

   ☐ Other (explain)

   If there was a scanner:

   Did it reject any ballots voters inserted?  ☐ Yes  ☐ No    ☐ Not Observed

   Was it set to zero before voting began?  ☐ Yes  ☐ No    ☐ Not Observed

   Were privacy sleeves used to keep ballot choices secret?

   ☐ Yes    ☐ No    ☐ Not Observed

Initials:

12

d.  Optical scan cards ?                    ☑ Yes        ☐ No
    If yes, where were voted ballots deposited by the voter?

    ☐ Ballot box

    ☑ Scanner

    ☐ Poll Official

    ☐ Other (explain)

    If there was a scanner:          see **C 1** [Fun Tse] (notes/explanation section)
                                              P27
    Did it reject any ballots voters inserted?  ☑ Yes  ☐ No        ☐ Not Observed

    Was it set to zero before voting began?  ☐ Yes  ☐ No      ☑ Not Observed

    Were privacy sleeves used to keep the ballot choices secret?

    ☑ Yes        ☐ No          ☐ Not Observed

e.  Paper ballots?                          ☐ Yes      ☑ No

    If yes, was the ballot box emptied?      ☐ Yes      ☐ No

    Were the blank ballots counted/numbered?

    ☐ Yes      ☐ No        ☐ Not Observed

    How many ballots were provided to the polling place?  _____

    Was the ballot box locked prior to the start of voting?

    ☐ Yes      ☐ No        ☐ Not Observed

    Where were voted ballots deposited by the voter?

    ☐ Ballot box

    ☐ Scanner

    ☐ Poll Official

    ☐ Other (explain)

Initials: 

13

6. If **DRE** or lever **voting machines** were used, *language and disabilities.*
   *This is an assisting machine for*

   ☐ Not applicable to this election

   a. Did the voter receive any form from the poll official
      indicating he/she was permitted to vote?                    ☐ Yes  ☒ No
      If so, from whom? _____

   b. Was there any time limitation imposed on voters?            ☐ Yes  ☒ No
      If so, how long? _____

   c. Did any voter attempt to use a marked sample ballot?        ☐ Yes  ☒ No

      If so, was the voter allowed to do so?          *NA*        ☐ Yes  ☐ No
      If not, who prevented its usage? _____

---

7. If **paper ballots, punch cards, or optical scan cards**
   were used:

   ☐ Not applicable to this election

   a. From whom did the voter receive the ballot? *Voting official*

   b. Where did the voter go to mark the ballot? *Voting booth/stand*

   c. Was any time limitation imposed on voters?                  ☐ Yes  ☒ No
      If so, how long? _____

   d. Did any voter attempt to use a marked sample ballot?        ☐ Yes  ☒ No

      If so, was the voter allowed to do so?          *NA*        ☐ Yes  ☐ No
      If not, who prevented its usage? _____

   e. Was another ballot made available to a voter if the voter spoiled his/her first ballot? *NA*
                                                                    ☐ Yes  ☐ No

---

D. Determining a Person's Eligibility to Vote

   *Each individual not permitted to vote is to be identified in Chart B "Persons Not Permitted
   to Vote" (page 26). At the end of the day, use Chart B to generalize a response to the
   following questions:*

   1. Describe generally what registration book(s) or list(s) were consulted at the entrance to the
      polling place or at the check-in table to determine the voter's registration status.

   *General log book with addresses corresponding
   to voting precincts. (List of Registered Voters)*

Initials:

14

2.  If a person's name was not found in the registration book(s) or list(s), did poll officials
    attempt to contact county election officials to verify or determine the voter's registration
    status? ☑ Yes    ☐ No        Explain. ~~Not observed~~ XC
    James Brinning (Warden) would contact election office
    to check on the Voter's registration ~~status~~.

3.  If a person was registered in another precinct, what instruction, if any, was the
    voter given?    Warden 3/2 informed ~~Not observed~~ XC
    James Brinning, (W) ~~instructed~~ Ms. Smith the Voter that she
    was registered in Brookline, MA and ~~offered the~~ provisional
    ballot.

4.  If a person was told he or she was not registered to vote, what, if anything, was the
    voter told to do?    ~~Not observed~~ XC
    She was informed to register for the general election,
    and offered provisional ballot.

5.  Were any officials available at or near the polling place to register persons to vote?

    ☐ Yes    ☑ No
    If so, provide the following information:

| Name | Title | Location |
|------|-------|----------|
|      |       |          |
|      |       |          |
|      |       |          |

Did poll officials refer all persons who were not permitted to vote because they were not
on the registered voter list to the official(s) identified above to register for future

elections?        ☐ Yes        ☐ No      NA      Explain.

6.  Describe any other actions, not included above, that were taken to determine a voter's
    registration status.

            NA

Initials: 

15

E. Use of Minority Language(s) at Polling Site and
   Minority Language Assistance from Poll Officials
   and Interpreters

☐ Not applicable to this coverage

1. If a minority language (one other than English) was spoken by polling
   officials/interpreters for general greetings or general conversation with voters, but no
   conversation regarding the specific election process took place in the minority language,
   indicate the general activity and conversation that took place, including the language(s)
   used, as the voter entered the polling site and throughout the time the voter was present in
   the polling place.

   — Spanish language was used for general greetings to Spanish voters.
   — Usually Chinese interpreters would greet voters in
     minority language when assistance was requested.

*Language assistance is any conversation in the minority language concerning the election
process (e.g., how to use the machine, translation of ballot, etc.) Individual accounts of
language assistance are to be provided in Charts C1, C2, C3, and C4 (pages 27-30). At the
end of the day, answer the following general questions about language assistance:*

2. General

   a. How was it determined who received minority language assistance (e.g., was each
      minority voter automatically given such assistance, or was help given only at the
      request of the voter, or did officials offer this help to only certain minority voters)?

   — the interpreter would identify the voters that needed Assistance
     and offer the Assistance.
   — Usually the Chinese interpreters would greet voters
     in Chinese/Catonese after being approached.

   b. Were there any minority voters who were unable to sign their names?

      ☐ Yes    ☒ No
      If so, were they offered assistance in the minority language in casting their ballots?

      ☐ Yes    ☐ No          If not, explain.

Initials: 

16

c.  Did any voter who requested minority language assistance fail to receive such assistance?     ☐ Yes   ☑ No          If so, explain the circumstances.

3. a.  Did any poll official or interpreters provide instruction *in a minority language* on how to cast the ballot (e.g., how to use the machine, how to mark or punch the ballot, how to cast a write-in vote, how to vote by party if straight-ticket voting is allowed, how many votes may be cast for a given office, etc.)?   ☑ Yes     ☐ No

   *If so, prepare one C4 Chart (page 30) for each official who gave such instructions and one C1 Chart (page 27) for each voter assisted by that official during the time the Observer is recording the interpretation of the instructions. Observe as many instances of assistance by that official as necessary to accurately and completely record in English the instructions given in the minority language. Enclose in quotation marks ("words") all words, if any, spoken in English by the official. Include in the "Explanation" part of the C1 Chart any additional information. As an example, if the instructions given by the official varied during the day, describe when it varied and how it varied for that official.*

   b.  Where was the instruction given?

      ☐ Inside the booth (or while voter is voting)

      ☑ Outside the booth (or before the voter began to vote)

      If *outside* the booth, specify where:  Close to the booth

      If instruction was given in the minority language on how to cast a ballot and was done so *outside* of the voting booth (or before the voter began to vote), generally how much time elapsed between the completion of the instruction and the time the voter entered the booth (or began to vote)?  _____

4. a.  Was an interpretation of the ballot provided in the minority language to voters?

      ☑ Yes   ☐ No

   *If so, prepare one C2 Chart (page 28) and/or C3 Chart (page 29), as appropriate, for each official who gave such interpretation and one C1 Chart (page 27) for each voter assisted by that official during the time the Observer is recording the interpretation of the ballot. Observe as many instances of assistance by that official as necessary to accurately and completely record in English the interpretation given in the minority language (typically, at least 5 instances, if possible). Enclose in quotation marks ("words") all words, if any, spoken in English by the official. Include in the "Explanation" part of the C1 Chart any additional information. As an example, if the interpretation given by the official varied during the day, describe when it varied and how it varied for that official.*

Initials:

17

b.  Where was the interpretation given?

☐ Inside the booth (or while voter is voting)

☑ Outside the booth (or before the voter began to vote)

If *outside* the booth, specify where: <u>Right next to voting booth</u>
If interpretation of the ballot was given in the minority language *outside* of the voting
booth (or before the voter began to vote), generally how much time elapsed between the
completion of the interpretation and the time the voter entered the booth (or began to
vote)? <u>less than 2 minutes</u>

## F. Delays in Voting

1.  What was the average number of voters waiting in line to vote during the day? <u>2-3</u>

2.  What was the average length of time voters had to wait to vote? <u>1-2 min</u>

3.  Was there any time during the day when voters had to wait more than 15 minutes to vote?

☐ Yes    ☑ No    If so, provide the following information:

a.  The time the line formed _____ and the number of voters in line _____ N/A

b.  What voters were waiting for (e.g., to sign in, to receive help from an interpreter, to
enter a voting booth, etc.): N/A

c.  What action, if any, did poll officials take to alleviate the delay? N/A

## G. Challenged, Affidavit, or Provisional Ballots

☐ Not applicable to this coverage

*Voters casting such ballots are to be identified in Chart D "Voters Casting Challenged,
Affidavit, or Provisional Ballots", (page 31). At the end of the day, those accounts are to
be generalized in response to the following questions:*

1.  Were challenged, affidavit, or other provisional-type ballots used?

☑ Yes    ☐ No    ☑ Not Observed
XC

Initials: XC

18

On what basis did the poll worker give the provisional ballot(s)?

*Person believed she could vote here but wasn't on the list of Registered Voters. Ballots were also available in Chinese.*

What language(s) were the ballots in? _English_

2. What voting system is used for provisional ballots?
   ☐ DRE?    ☐ Lever?    ☐ Optical Scan Card?    ☐ Punch Card?    ☒ Paper Ballot?

3. Is there an affirmation form/envelope that the voter must complete? ☒ Yes    ☐ No
   What languages were the form/envelope in? _English (requested by voter)_

4. According to poll workers, under what circumstances are these provisional ballots used?

   *Voter believed that she was registered.*

   *Voter insistence on voting here on site & Voter wasn't on the list of Registered Voters.*

5. Did the poll worker provide written information to the provisional voter?
   ☒ Yes    ☐ No
   In what language(s)? _English (did not observe for other languages)_
   What did the document say?

   *Instructions on voting and call # for voter to find out if the vote was counted or not*

6. Did the document include information on how a voter can determine if his or her
   provisional ballot has been counted? ☒ Yes    ☐ No

7. Were these provisional ballots kept separate from other ballots?
   ☒ Yes    ☐ No    ☐ Not Observed

8. Were these provisional ballots counted at the polls?
   ☐ Yes    ☐ No    ☒ Not Observed

Initials:

19

H. Identification (ID) Requirements

*To obtain some of the following information, Observers will have to ask questions of one or more polling officials. The information should be obtained only during times when doing so would not interrupt or interfere with the voting or assistance process.*

1. Under what circumstances, if any, do the poll workers say that they will ask a voter for ID? When marked "I" . "ID"

2. Did the poll workers receive training about first-time voters who register by mail who are covered by ID requirements?  ☐ Yes  ☐ No
   If so, what were they taught in that training? if mark in Check-in book "I" "ID" if Spelling of Name - dispute

3. Are voters who need to present ID "flagged" on the poll book or in some other manner?
   ☒ Yes  ☐ No      If so, describe. None observed
   Flagged "I" or "ID"

4. Did you observe any voters being asked for identification? ☐ Yes  ☒ No
   On what grounds were they asked? NA

   What form(s) of ID were the poll workers willing to accept?
   Utilities bill
   Driver's license        sth w/ Address
   Registration card
   If first-time voters who registered by mail did not have required ID, were they allowed to vote by provisional ballot?      ☐ Yes  ☐ No
   Please describe what occurred.      Not observed .

I. Training of Interpreters or Bilingual Poll Officials

☐ Not applicable to this coverage

*The following information regarding the county's training of interpreters/officials should be obtained from the interpreters or polling officials sometime before the observers leave the polling place. The information should be obtained only during times when doing so would not interrupt or interfere with the voting or assistance process.*

Initials: 

20

1. Did any of the interpreters (including any bilingual poll officials who interpreted the ballot for voters or provided procedural instructions in the minority language) receive training from the county on ***how to translate the contents of the ballot or how to provide***

   ***procedural instructions in the minority language***?    ☐ Yes    ☑ No

   Did they receive notice that such a training session was scheduled?  ☐ Yes    ☑ No
   Explain.

   ***If no such training was received/attended, skip the remaining questions in this section and go to Section 5, "General".***

2. For each interpreter (or bilingual poll official who provided ballot interpretation or procedural instruction in the minority language), indicate in the chart below whether they received training ***specifically on how to translate the ballot or how to provide procedural instructions in the minority language***, and identify when and where this training session was held (indicate if he/she attended more than one session), approximately how long each session lasted, and who conducted the training. ***Do NOT include training for anything other than translation of the ballot or other procedural instructions given in the minority language.***

| Interpreter/Official | Trained (Yes or No) | When | Where | Length of Training | Who Conducted Training |
|---|---|---|---|---|---|
| Alex Lu | no | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

3. Was part or all of the training conducted in the minority language?  ☐ Yes    ☑ No
4. Did the county use any audio-visual aid(s) (e.g., audio tape, video tape, flip chart) during the training session(s)?  ☐ Yes    ☑ No    If so, specify: _____
5. Did the county provide a copy of any audio-visual aid(s) to each of the interpreters?

   ☐ Yes    ☑ No
   If so, did each of the interpreters use the audio-visual aid(s) after the training session?

   ☐ Yes    ☑ No

   Did they find the audio-visual aid(s) helpful?  ☐ Yes    ☐ No
   Describe any comments about the audio-visual aid(s).

**Initials:** 

21

6. Record any comments (good or bad) or suggestions from the interpreters about improving the training process.

*He did not have any comments (Interpreter)*

## 5. GENERAL

A. Describe the nature and extent of your contact with poll officials. Describe any difficulties you had with poll officials or interpreters in performing your duties (e.g., observing assisted voters, obtaining information about persons not permitted to vote, or obtaining information about interpreter training, etc.).

*In general, the officials were cordial and cooperative. At 6 pm, when Xiaomin Cai (federal observe) attempted to observe a language assistance (chinese) she was stopped from going beyond the polling official's desk to effectively observe the language assistance by Ward 8 precinct 1 Warden Doreen Edwards, subsequently Doreen explained that Peter W. Cassidy from Secretary of State's office instructed her to prevent all non-election official (see P22A)*

B. Provide information on the presence of any law enforcement officials and any of their activities you observed.

*The officer assigned to the polling place was sitting by the scanner machine checking off the name of voters.*

C. Provide information on the presence of any media (e.g., newspaper, radio, television, etc.) and any of their activities you observed. Identify media names and/or call letters.

*A reporter from the newspaper "Boston Globe" came to polling place looking for a story and to interview voters. The reporters name is Donovan Slack.*

D. Indicate if you observed any voters or others (especially minorities) being treated rudely by poll officials or others, (describing the actual words and actions taken).

*None Observed*

E. Describe any election-related incidents which occurred, but are not recorded elsewhere in the report. *Use blank continuation sheets for additional items, as needed.*

*None Observed    Throughout the report, the following are used :*

*V — Viet Namese*
*C — Chinese*
*22 S — Spanish/Hispanic*

Initials:

general (p.22)

5. A. Cont. from going beyond the desk of polling officials. Xiaomin Cai observed the Chinese voter from outside the voting area, Leah from DOJ visited the site, and talked to Peter regarding the restriction on access. ~~After~~
XC

~~SI~~ Xiaomin also interviewed Jim Brinning (Warden 3/7), who explained that in training, the wardens were instructed to not allow any observers in the voting area at all. After Leah ~~talked to Peter~~ (DOJ) from City election office who checked in with his contacts, there was a phone call placed ~~to~~ to Christopher Brayton, Warden for Ward 9/precinct 1, clarifying the situation. Christopher informed the other two wardens regarding the access for DOJ observers. There were no more issues after this clarification.

Initials:



22 _A_

☐ None Observed
☐ Not applicable to this coverage

# CHART A – VOTING TALLY SHEET    WD/AD/ED, if applicable: _____

| | | PERSONS PERMITTED TO VOTE | | | | | |
|---|---|---|---|---|---|---|---|
| Time[1] | Race or Ethnicity | Number of Voters | | Totals | | | |
| 7 to 8 AM | W | ꓲꓲꓲꓲ ꓲꓲꓲꓲ ꓲꓲꓲꓲ | 15 | | | | |
| | B | | | | | | |
| | V | | | | | | |
| | C | | | | | | |
| | S | | | | | | |
| 8 to 9 A | W | ꓲꓲꓲꓲ ꓲꓲꓲꓲ ꓲꓲꓲꓲ ꓲꓲꓲꓲ ꓲꓲꓲꓲ ꓲꓲꓲꓲ ꓲꓲꓲꓲ | 30 35 | | | | |
| | B | | | | | | |
| | V | | | | | | |
| | C | | | | | | |
| | S | | | | | | |
| 9 am to 10 am | W | ꓲꓲꓲꓲ ꓲꓲꓲꓲ  ꓲꓲꓲꓲ ꓲꓲꓲꓲ | 55 70 | | | | |
| | B | | | | | | |
| | V | | | | | | |
| | C | ꓲꓲꓲ | | | | 3 | |
| | S | | | | | | |
| 10 to 11 | W | ꓲꓲꓲꓲ ꓲꓲꓲꓲ ꓲꓲ | 82 | | | | |
| | B | | | | | | |
| | V | | | | | | |
| | C | ꓲꓲ | | | | 5 | |
| | S | | | | | | |
| | | Subtotal | | | | | |
| | | Grand Total (if last page of tally sheet) | | | | | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

**Initials:**

23  a

Assist  3 C.
       1 S.



☐ None Observed
☐ Not applicable to this coverage

# CHART A – VOTING TALLY SHEET    WD/AD/ED, if applicable: _____

| PERSONS PERMITTED TO VOTE | | | | | | |
|---|---|---|---|---|---|---|
| Time[1] | Race or Ethnicity | Number of Voters | | | Totals | |
| 11am 1 12 noon | W | HHI HHI HHI HHI    107 | | | | |
| | B | | | | | |
| | V | | | | | |
| | C | | | | 5 | |
| | S | | | | | |
| 12 Noon to 2pm XC | W | HHI HHI IIII    116 | | | | |
| | B | | | | | |
| | V | | | | | |
| | C | II | | | XC 7 | |
| | S | I | | | | 1 |
| 1 Pm 1 2 pm | W | HHI HHI HHI 16    133 | | | | |
| | B | HHI XC IIII | | | 4 | |
| | V | | | | | |
| | C | | | | XC 7 | |
| | S | | 158 | | | 1 |
| 2 Pm 1 3 pm | W | HHI HHI HHI HHI HHI XC    141 | | | | |
| | B | II | | | 6 | |
| | V | | | | | |
| | C | | | | 7 XC | |
| | S | | | | | 1 |
| Subtotal | | | | | | |
| Grand Total (if last page of tally sheet) | | | | | | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

Initials: 

23 _6_

Language Assist:
3 C
2 S

total ass:
5 C
2 S

☐ None Observed
☐ Not applicable to this coverage

## CHART A – VOTING TALLY SHEET    WD/AD/ED, if applicable: _____

| PERSONS PERMITTED TO VOTE | | | | |
|---|---|---|---|---|
| Time[1] | Race or Ethnicity | Number of Voters | | Totals |
| 3 to 4 pm | W | ⊬⊬⊬ ⊬⊬⊬ ⊬⊬⊬ ⊬⊬⊬ 11    180 | | |
| | B | 1 | | |
| | V | | | |
| | C | ⊬⊬⊬ | | 17 |
| | S | 211 | | 1 |
| 4 to 5 pm | W | ⊬⊬⊬ ⊬⊬⊬ ⊬⊬⊬ ⊬⊬⊬ ⊬⊬⊬ ⊬⊬⊬ | | 8 |
| | B | | | |
| | V | | | |
| | C | /// | | 15 |
| | S | 246 | | 1 |
| 5 to 6 | W | ⊬⊬⊬ ⊬⊬⊬ ⊬⊬⊬ ⊬⊬⊬ ⊬⊬⊬ ⊬⊬⊬ ⊬⊬⊬ | | 9 |
| | B | 1 | | |
| | V | | | 0 |
| | C | // | | 17 |
| | S | 281 | | 1 |
| 6 to 7:00 | W | ⊬⊬⊬ ⊬⊬⊬ ⊬⊬⊬ ⊬⊬⊬ ⊬⊬⊬ ⊬⊬⊬ | | |
| | B | | | 9 |
| | V | | | |
| | C | | | 17 |
| | S | | | 1 |
| | | **Subtotal** | | |
| | | **Grand Total** (if last page of tally sheet) | | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m.; 7 a.m.- 8 a.m.)

**Initials:**



23 _C_

☐ None Observed
☐ Not applicable to this coverage

## CHART A – VOTING TALLY SHEET    WD/AD/ED, if applicable: _____

| Time[1] | Race or Ethnicity | Number of Voters | | Totals | | |
|---|---|---|---|---|---|---|
| | | **PERSONS PERMITTED TO VOTE** | | | | |
| 7:15 to 8pm | W | HHT HHT HHT    296 | | | | |
| | B | II    11 | | | | |
| | V | | | | | |
| | C | | | 17 | | |
| | S | | | | | 1 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | Subtotal | | | | |
| | | Grand Total (if last page of tally sheet) | | | | 1 |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

Initials:

296 (W) 0
11 (B) 0
17

23 ____

안녕

☐ None Observed
☐ Not applicable to this coverage

# CHART A1 – LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable:

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Language Assistance | | | | | | Total Language Assistance |
|---|---|---|---|---|---|---|---|---|
| | | Number of Voters | | | | | | |
| | | Indian | Hisp. | Asian | Black | White | Other | |
| 9 to 10 | Dorothy Chang | | ⊗ x ✓ | 1 | | | | 1 |
| | Shirley Yao | | | 2 | | | | 2 |
| | Nadira Segrie | 1 | | | | | | 1 |
| | Family/Friend | | | | | | | |
| 10 1 11 | Shirley Yao | | | 1 | | | | 1 |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| 1 1 2 pm | Paul Lee | | | 1 | | | | 1 |
| | Alice BuBello | | 1 | | | | | 1 |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| 2 1 3 pm | Dorothy Chang | | | 1 | | | | 1 |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | Subtotal | | 8 |
| | | | | | Grand Total (if last page of tally sheet) | | | 8 |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m.; 7 a.m.- 8 a.m.)

Initials:



24____

☒ None Observed
☐ Not applicable to this coverage

# CHART A2 – NON-LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable:

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Non-Language Assistance | | | | | | Total Non-Language Assistance |
| | | Number of Voters | | | | | | |
| | | Indian | Hisp. | Asian | Black | White | Other | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | **Subtotal** | |
| | | | | | **Grand Total (if last page of tally sheet)** | | | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

**Initials:**



☐ None Observed
☐ Not applicable to this coverage

# CHART B – PERSONS NOT PERMITTED TO VOTE

WD/AD/ED, if applicable:

| Name | Race | Time | Name | Race | Time |
|------|------|------|------|------|------|
| ███████████ | W | 6:20pm | | | |

| Add███████████████████ | Address |
|---|---|
| Boston, MA 02118 | |

| Federal Certificate of Eligibility Number, if any | Federal Certificate of Eligibility Number, if any |
|---|---|
| NA | |

| Language Spoken *(if other than English)* | Language Spoken *(if other than English)* |
|---|---|
| E | |

| Name/Title of Official Not Permitting Vote | Race | Name/Title of Official Not Permitting Vote | Race |
|---|---|---|---|
| James Brinning | W | | |

| Reason for Not Permitting Vote | Reason for Not Permitting Vote |
|---|---|
| Voter was not registered according to Mr. Brinning and Election Office as she was not on the list. | |

| Specify what the official did or suggested that the voter do in order to vote. | Specify what the official did or suggested that the voter do in order to vote. |
|---|---|
| She was informed of her registration place, and offered provisional ballot. | |

| Reason Voter Believes He/She Should Be Permitted to Vote | Reason Voter Believes He/She Should Be Permitted to Vote |
|---|---|
| She thought she already had registration changed from previous location. She stated she could be wrong about the change. | |

| Information obtained from: | Information obtained from: |
|---|---|
| ☑ Observation | ☐ Observation |
| ☑ Questioning Voter | ☐ Questioning Voter |

Initials:



26

WARd 5
Precint 1

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _____

Voter: ██████████    Race: _H___    Begin Time: _930_ End Time: _932_

Interpreter or Election Official: _Nadira_____    Observer: _Jorny Perez___

Assistance Occurred: ☐ Inside the booth (or while voter is voting)

☑ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?
### NOTE:  If the answer is not 100% "YES", mark "NO"

| Action:  Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | ✓ | | | ✓ |
| Ask voter for choice of assistor | | ✓ | | ✗ |
| Permit the voter's choice of assistor | ✓ | | | ✓ |
| Name each candidate on the ballot | | | ✓ | |
| Name the political parties for each candidate on the ballot | ✓ | | | ✓ |
| Name each office on the ballot | ✓ | | | ✓ |
| Explain each proposition on the ballot | ✓ | | | ✓ |
| Explain when the voter can vote for more than one candidate for an office | | | ✓ | |
| Allow the voter to mark the ballot | ✓ | | | ✓ |
| Mark the ballot contrary to the voter's wishes | | | ✓ | |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | | | ✓ | |

Explanation:

Initials:



27 _A_

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _____

Voter: ███████████ ___ Race: ↓↑ Begin Time: 12:45 — End Time: 12:50

Interpreter or Election Official: Alicea _____  Observer: JoAny _____

Assistance Occurred: ☑ Inside the booth (or while voter is voting)

☐ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?
### NOTE: If the answer is not 100% "YES", mark "NO"

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | ✓ | | | ✓ |
| Ask voter for choice of assistor | ✓ | | | ✓ |
| Permit the voter's choice of assistor | ✓ | | | ✓ |
| Name each candidate on the ballot | ✓ | | | ✓ |
| Name the political parties for each candidate on the ballot | | | ✓ | |
| Name each office on the ballot | ✓ | | | ✓ |
| Explain each proposition on the ballot | | | ✓ | |
| Explain when the voter can vote for more than one candidate for an office | | | ✓ | |
| Allow the voter to mark the ballot | ✓ | | | ✓ |
| Mark the ballot contrary to the voter's wishes | | ✓ | | |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | | ✓ | | |

Explanation:

Initials:

27 _B_

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: 8/1

Voter: _____ Race: _C_ Begin Time: 106 pm End Time: 108 pm

Interpreter or Election Official: _Paul Lee_ Observer: _Xiaomin Cai_

Assistance Occurred: ☐ Inside the booth (or while voter is voting)

☑ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?
### NOTE: If the answer is not 100% "YES", mark "NO"

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | ✓ | | | ✓ |
| Ask voter for choice of assistor | | | ✓ | |
| Permit the voter's choice of assistor | | | ✓ | |
| Name each candidate on the ballot | | | ✓ | |
| Name the political parties for each candidate on the ballot | | | ✓ | |
| Name each office on the ballot | | | ✓ | |
| Explain each proposition on the ballot | | | ✓ | |
| Explain when the voter can vote for more than one candidate for an office | | | ✓ | |
| Allow the voter to mark the ballot | ✓ | | | ✓ |
| Mark the ballot contrary to the voter's wishes | | ✓ | | |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | | | ✓ | |

Explanation: Voter spoke Cantenses. Observer (XC) spoke Manderin, therefore detail was not observed.

Initials:

27 _C_

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _____

Voter: ███████        Race: _C_   Begin Time: 9:35   End Time: 9:37am

Interpreter or Election Official: _Shirley YAU_        Observer: _Xaomin Cai_

Assistance Occurred: ☑ Inside the booth (or while voter is voting)

☐ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

**Did the election official providing assistance perform any of the actions listed in the table below for the voter?**
   _NOTE: If the answer is not 100% "YES", mark "NO"_

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | ✓ | | | ✓ |
| Ask voter for choice of assistor | ✓ | | | ✓ |
| Permit the voter's choice of assistor | | | ✓ | |
| Name each candidate on the ballot | Not observed | | | ⱧⱧⱧ (xc) |
| Name the political parties for each candidate on the ballot | | | ✓ | |
| Name each office on the ballot | Not observed | | | ⱧⱧ xc |
| Explain each proposition on the ballot | " | " | | |
| Explain when the voter can vote for more than one candidate for an office | | | ✓ | |
| Allow the voter to mark the ballot | ✓ | | | |
| Mark the ballot contrary to the voter's wishes | | ✓ | | |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | Not observed | ✓ | | |

Explanation:

Assistance was done in Cantonese. XCa (observer) is not

Initials: Cantonese speaker.

_ℛℂ (AO)_        27 _D_

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _____

Voter: ▮▮▮▮▮▮▮    Race: _C_    Begin Time: ~~9:48am~~    End Time: _9:46am_

Interpreter or Election Official: _Shirley Yao_    Observer: _Xiaomin Cai_

Assistance Occurred: ☑ Inside the booth (or while voter is voting)

☐ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?
### NOTE: If the answer is not 100% "YES", mark "NO"

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | ✓ | | | ✓ |
| Ask voter for choice of assistor | | | ✓ | |
| Permit the voter's choice of assistor | | | ✓ | |
| Name each candidate on the ballot | Not | observed | | ~~✓~~ (XC) |
| Name the political parties for each candidate on the ballot | " | " | | |
| Name each office on the ballot | " | " | | ~~✓✓~~ XC |
| Explain each proposition on the ballot | " | " | ✓ | |
| Explain when the voter can vote for more than one candidate for an office | " | " | ✓ | |
| Allow the voter to mark the ballot | ✓ | | | ✓ |
| Mark the ballot contrary to the voter's wishes | | ✓ | | |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | Not observed | | ✓ | |

Explanation: Voter offered driver's license (ID).

Observer speaks mandarin, assistance was offered in cantonse.

Initials: R.P. (XC)

27 _E_

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: 9 / 1

Voter: ███████████  Race: C  Begin Time: 2:43  End Time: 2:46 pm

Interpreter or Election Official: Dorothy Chang  Observer: XC

Assistance Occurred: ☐ Inside the booth (or while voter is voting)

☑ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?

### NOTE: If the answer is not 100% "YES", mark "NO"

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | ✓ | | | ✓ |
| Ask voter for choice of assistor | Not observed | | ✓ | |
| Permit the voter's choice of assistor | " | " | ✓ | |
| Name each candidate on the ballot | ✓ | | | ✓ |
| Name the political parties for each candidate on the ballot | Not observed | | ✓ | |
| Name each office on the ballot | " | " | ✓ | |
| Explain each proposition on the ballot | " | " | ✓ | |
| Explain when the voter can vote for more than one candidate for an office | " | " | ✓ | |
| Allow the voter to mark the ballot | ✓ | | | |
| Mark the ballot contrary to the voter's wishes | | ✓ | | |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | Not observed | | ✓ | |

Explanation:

Voter spoke Cantonese. XC (Observer) speaks Mandarian, therefore detail was not observed.

Initials:



27 F

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _3/1_

Voter: ███████    Race: _C_    Begin Time: _9:58 am_    End Time: _10:07 am_

Interpreter or Election Official: _Dorothy Chang_    Observer: _Xiaomin Cai_

Assistance Occurred: ☑ Inside the booth (or while voter is voting)

☑ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?

### NOTE: If the answer is not 100% "YES", mark "NO"

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | ✓ | | | ✓ |
| Ask voter for choice of assistor | | | ✓ | |
| Permit the voter's choice of assistor | | | ✓ | |
| Name each candidate on the ballot | ✓ | | | ✓ |
| Name the political parties for each candidate on the ballot | | | ✓ | |
| Name each office on the ballot | ✓ | | | ✓ |
| Explain each proposition on the ballot | | | ✓ | |
| Explain when the voter can vote for more than one candidate for an office | | | ✓ | |
| Allow the voter to mark the ballot | ✓ | | | |
| Mark the ballot contrary to the voter's wishes | | ✓ | | |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | | | ✓ | |

Explanation:

Voter used the special machine, but did not complete last step, the ballot was rejected and voter manually marked the ballot and voted.

Initials: (XC) (SP)

Also assistance was done in 27 G canterses. XC(observer) speaks Mandarin therefore detailed was not observed. (XC)

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: WD _9_ / Precinct _1_

Voter: ████████████    Race: _C_    Begin Time: _9 00am_ End Time: _9:10 am_

Interpreter or Election Official: _Dorothy Chang_    Observer: _X.C._

Assistance Occurred: ☑ Inside the booth (or while voter is voting)

☐ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?

### NOTE: If the answer is not 100% "YES", mark "NO"

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | ✓ | | | ✓ |
| Ask voter for choice of assistor | Not observed | ✓ | | ~~XC~~ (circled) |
| Permit the voter's choice of assistor | ltt | lit | ˙ | ~~XC~~ (circled) |
| Name each candidate on the ballot | llt | lit | | ~~XC~~ (circled) |
| Name the political parties for each candidate on the ballot | ll | lt | ✓ | ~~XC~~ (circled) |
| Name each office on the ballot | ll | lt | ✓ | ~~XC~~ (circled) |
| Explain each proposition on the ballot | ll | lt | ˙ | ~~XC~~ (circled) |
| Explain when the voter can vote for more than one candidate for an office | llt | lt | ✓ | |
| Allow the voter to mark the ballot | ✓ | | | |
| Mark the ballot contrary to the voter's wishes | | ✓ | | |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | ˙Not observed | ✓ | | |

Explanation: _Observer spoke Cantonese. Observer (XC) spoke Manderain, therefore detail was not observed._

Initials: (XC) (signature)    27_H_



☒ None Observed
☒ Not applicable to this coverage

## CHART C2 – ASSISTANCE IN A MINORITY LANGUAGE (OFFICES)

WD/AD/ED, if applicable: _____

Interpreter/Official: _____    Observer: _____

| Office | Translation (Include words spoken in English in quotation marks) |
|--------|-----------------------------------------------------------------|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Initials: 

☐ None Observed
☒ Not applicable to this coverage

## CHART C3 – ASSISTANCE IN A MINORITY LANGUAGE (PROPOSITIONS)

WD/AD/ED, if applicable: _____

Interpreter/Official: _____    Observer: _____

| Proposition | Number | Translation (Include words spoken in English in quotation marks) |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Initials: 

29_____



☐ None Observed
☐ Not applicable to this coverage

## CHART C4 – ASSISTANCE IN A MINORITY LANGUAGE
### (VOTING PROCEDURES)     WD/AD/ED, if applicable: _____

Interpreter/Official: _Paul Lee_____     Observer: _Xiaomin Cai___

| Procedure | Translation (Include words spoken in English in quotation marks) |
|---|---|
| | The interpreter gave instructions on procedure in Cantonese, but Xiaomin Cai only knew manderin. The interpreter assisted 2 voters in total |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Initials: 

30 _a_

☐ None Observed
☐ Not applicable to this coverage

## CHART C4 – ASSISTANCE IN A MINORITY LANGUAGE
### (VOTING PROCEDURES)    WD/AD/ED, if applicable: _____

Interpreter/Official: _Shirley Yao_____    Observer: _Xiaomin Cai___

| Procedure | Translation (Include words spoken in English in quotation marks) |
|---|---|
| | The interpreter gave instructions on procedures in Cantonse, but Xiaomin Cai, only knew Manderin. The interpreter assisted 2 Voters in total. |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Initials 



30 b

☐ None Observed
☐ Not applicable to this coverage

**CHART C4 – ASSISTANCE IN A MINORITY LANGUAGE**
**(VOTING PROCEDURES)**    WD/AD/ED, if applicable: _____

Interpreter/Official: _Dorothy Chang_    Observer: _Xiaomin Cai_

| Procedure | Translation (Include words spoken in English in quotation marks) |
|---|---|
|  | The 'bilingual interpreter gave instructions on procedure in Cantonese, but Xiaomin Cai only knew Manderin |
|  | The interpreter assisted 2 voters in total |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Initials:

30 C

☐ None Observed
☐ Not applicable to this coverage

## CHART C4 – ASSISTANCE IN A MINORITY LANGUAGE
### (VOTING PROCEDURES)

WD/AD/ED, if applicable: _____

Interpreter/Official: _Nadira / Alicea_     Observer: _Jonny_

| Interpreter | Procedure | Translation (Include words spoken in English in quotation marks) |
|---|---|---|
| Nadira → | Interpreting how to fill out the ballot. | "you need to mark the circle completely" |
| Alicea → | Interpreting how to fill out the ballot | "you need to mark the circle completely" |
| | | |
| | | Phrases in quotations mark were said in Spanish |
| | | |
| | | |
| | | |
| | | |
| | | |

Initials:


30 _d_

□ None Observed
□ Not applicable to this coverage

## CHART D – VOTERS CASTING CHALLENGED-□, AFFIDAVIT-□, OR PROVISIONAL-□ BALLOTS

WD/AD/ED, if applicable: 3/7

| Name | Race | Time | Name | Race | Time |
|------|------|------|------|------|------|
| ██████████ | C | 4⁵⁵pm | | | |

| Address | Address |
|---------|---------|
| ████████ Boston, MA | |

| Language Spoken *(if other than English)* | Language Spoken *(if other than English)* |
|---|---|
| Chinese; limited English | |

| Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot   Jim | Race   W | Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot | Race |
|---|---|---|---|

| Reason   Voter was not on the list of Voters Registered ██████ believed she could vote here because her company sent her here. | Reason |
|---|---|

| Voter's Response | Voter's Response |
|---|---|

Information obtained from:

☑ Observation

□ Questioning Voter

| Information obtained from:  □ Observation  □ Questioning Voter |
|---|

1. Did the election official check with voter registration officials? ☑ Yes  □ No

2. Was the voter advised to check with the voter registration officials? □ Yes  ☑ No
Jim checked

3. Did the election officials tell the voter he/she was registered elsewhere?
□ Yes  ☑ No   If so, where?
Not on the registered voter's list

4. Was the ballot kept separate from the unchallenged ballots? ☑ Yes  □ No

1. Did the election official check with voter registration officials? □ Yes  □ No

2. Was the voter advised to check with the voter registration officials? □ Yes  □ No

3. Did the election officials tell the voter he/she was registered elsewhere?
□ Yes  □ No   If so, where?

4. Was the ballot kept separate from the unchallenged ballots? □ Yes  □ No

Initials:



31_____

# CHART E – PROCEDURES AFTER THE POLLS CLOSE

WD/AD/ED, if applicable: _3/7_

1. What time did the polls close? _8:01 pm_    ☐ Not applicable to this coverage

2. Were there any persons in line to vote when the polls closed?

   ☐ Yes    ☑ No

   If so, how many? _____0_____

3. Were all persons who were in line when the polls closed permitted to vote?

   ☐ Yes    ☐ No    *NA*

   If not, who would not permit them to vote and what reason(s), if any, was given?

---

*The following questions (on pages 32 – 41) concern the counting of ballots. If no Observer was present for the counting, check the box below, ignore the remainder of Chart E, and go to Chart F on page 42.*

☐ **The Observer Team was not present for any procedures related to the counting of ballots.**

---

4. If *paper ballots* were used and counted at the polls:
   a. Were additional workers used to assist in the

      count?    ☐ Yes    ☐ No    ☐ Not applicable to this election

      If so, were these persons administered an oath?    ☐ Yes    ☐ No

   b. Was the table cleared before the ballot box was emptied?    ☐ Yes    ☐ No

   c. Who removed the ballots? _____

   d. Were the ballots opened and stacked?    ☐ Yes    ☐ No

      If so, by whom? _____

   e. Who read the ballots? _____

   f. Did anyone hand the ballots to the reader?    ☐ Yes    ☐ No

      If so, who? _____

   g. Was each ballot read as marked?    ☐ Yes    ☐ No
      If not, how many were not properly read? _____
      How were they misread?

Initials:



32

h.  What was done with the ballots after they were read?

i.  How many paper ballots were totally rejected? _____     Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |



Initials:

33

j.  How many paper ballots were partially rejected? _____ Provide complete
    information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Initials:



34

NA

k. Tallying of Ballots
   1. Names of officials who kept each tally (it may be that only one tally sheet is kept).
      If more than one person kept the single tally sheet, note the period of time each
      person worked.

| Tally Sheet #1 | | Tally Sheet #2 | |
|---|---|---|---|
| Name | From – To | Name | From – To |
| a. | | a. | |
| b. | | b. | |
| c. | | c. | |

l. Were the poll watchers and all other interested persons allowed the opportunity to view
   the counting process?  ☐ Yes    ☐ No        If not, explain.

m. List the items placed in the ballot box.

n. List the items not placed in the ballot box and indicate where they were placed.

o. What time did the ballot box leave the polling place? _____

   Who took it?   _____

   Was it locked?  ☐ Yes    ☐ No        Was it sealed?  ☐ Yes    ☐ No

p. What time did the Observer Team leave the polling place? _____  Did an
   Observer accompany the ballot box?   ☐ Yes    ☐ No

5. If **DRE** or lever **voting machines** were used:              ☐ Not applicable to this election

   a. Were the machines locked and sealed against
      further voting?  ☐ Yes    ☐ No

      If so, by whom? _____

   b. Who read the count from the machine?  _____

Initials:

c. Was the count verified by another official?    ☐ Yes    ☐ No      If so, by whom?

_____

d. Was it read correctly?                        ☐ Yes    ☐ No
e. Who recorded the vote on the official return sheets?  _____

f. Was the vote recorded accurately?             ☐ Yes    ☐ No
g. List the serial numbers of the machines and record the public counter of each machine at the end of voting.

| Machine | Public Counter | Machine | Public Counter | Machine | Public Counter |
|---------|----------------|---------|----------------|---------|----------------|
|         |                |         |                |         |                |
|         |                |         |                |         |                |

h. Was the vote announced by the poll officials?    ☐ Yes    ☐ No
i. Were the poll watchers provided an opportunity to compare the announced results with the figure on the counter?                        ☐ Yes    ☐ No
j. Were the absentee votes counted and tabulated with the votes shown on the machines?

   ☐ Yes    ☐ No
k. Was the statement of results signed and certified by the poll officials?

   ☐ Yes    ☐ No

l. Was the statement delivered to the election officials?    ☐ Yes    ☐ No

   By whom?  _____
m. As soon as the count was completed and the results announced, was the counter compartment locked?    ☐ Yes    ☐ No    By whom?  _____

n. Describe what was done with the election supplies such as poll lists, challenged ballots, etc.


o. What time did the Observer Team leave the polling place?  _____


Initials:

6. If **punch cards or optical scan cards** were used:
   a. Was a duplicate report of the number of persons

   ☒ Not applicable to this election

   voting prepared?  ☐ Yes  ☐ No

   By whom? _____

   b. What was done with the election supplies such as ballot stubs, etc.?

   c. Was the ballot box sealed?  ☐ Yes  ☐ No  By whom? _____

   d. If appropriate, who took the ballot box to the counting center? _____

   Did an observer accompany the ballot box?  ☐ Yes  ☐ No
   e. What time did the Observer Team leave the polling place? _____

7. Absentee Ballots
   a. Were the absentee ballots opened and stacked?

   ☒ Not applicable to this election

   ☐ Yes  ☐ No
   By whom? _____

   b. Who read the absentee ballots? _____

   c. Did anyone hand the ballots to the reader?  ☐ Yes  ☐ No

   If so, who? _____

   d. Was each ballot read as marked?  ☐ Yes  ☐ No  If not, how many were not
   properly read? _____  How were they misread?

   e. What was done with the ballots after they were read?

Initials:


37

f. How many absentee ballots were totally rejected? _____ Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

g. How many absentee ballots were partially rejected? _____ Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
|  | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

Initials: 

8. Challenged, Affidavit, or Provisional Ballots
   a. Were the challenged/affidavit/provisional ballots opened and stacked?

   ☒ Not applicable to this election

   ☐ Yes    ☐ No    By whom?
   _____

   b. Who read the ballots?    _____

   c. Did anyone hand the ballots to the reader?    ☐ Yes    ☐ No

   If so, who? _____

   d. Was each ballot read as marked?    ☐ Yes    ☐ No    If not, how many were not properly read? _____    How were they misread?

   e. What was done with the ballots after they were read?

   f. How many challenged/affidavit/provisional ballots were totally rejected?
   _____

   Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |



Initials:

39

g. How many challenged/affidavit/provisional ballots were partially rejected? _____
Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

9. Election Results

a. *Provide election results in the following table. Compare Observer count with official count. If challenged and/or absentee ballots were not counted by officials with the rest of the votes, note in separate columns.*

☒ Not applicable to this election

Initials: 

40

| Candidates | Observer Count | Official Count | Challenged Ballot Count | Absentee Ballot Count |
|---|---|---|---|---|
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |

b.  Provide any additional comments regarding activities while the votes were being counted.

Initials:

☒ Not applicable to this coverage

## CHART F – NAMES OF PERSONS PERMITTED TO VOTE  WD/AD/ED, if applicable: ____

| Name | Race | Name | Race |
|---|---|---|---|
| 1 | | 28 | |
| 2 | | 29 | |
| 3 | | 30 | |
| 4 | | 31 | |
| 5 | | 32 | |
| 6 | | 33 | |
| 7 | | 34 | |
| 8 | | 35 | |
| 9 | | 36 | |
| 10 | | 37 | |
| 11 | | 38 | |
| 12 | | 39 | |
| 13 | | 40 | |
| 14 | | 41 | |
| 15 | | 42 | |
| 16 | | 43 | |
| 17 | | 44 | |
| 18 | | 45 | |
| 19 | | 46 | |
| 20 | | 47 | |
| 21 | | 48 | |
| 22 | | 49 | |
| 23 | | 50 | |
| 24 | | 51 | |
| 25 | | 52 | |
| 26 | | 53 | |
| 27 | | 54 | |
| Subtotals By Race | | Subtotals By Race | |

Initials: 

42



United States
# Office of
## Personnel Management

Voting Rights Program Office
PO Box 25167
Denver, CO 80225-0167

In Reply Refer to:        Your Reference:

VR-2006

Attorney General of the United States
Department of Justice
Washington, DC 20530

RE: Election of __April 17, 2007__
(Date)

__MASSACHUSETTS__
(State)

__SUFFOLK__
(County)

__BOSTON__
(Municipality)

__CURLEY RECREATIONAL CTR__
(Name of Polling Place)

__#1 & #2__
(Precinct #)

__WARD 7 DISTRICT 2__
(Ward Districts/Assembly Districts/
Election Districts –
WD/AD/ED, if applicable)

Dear Attorney General:

Pursuant to Section 8 of the Voting Rights Act of 1965, the undersigned served as Office of Personnel Management Observers for the election described above. Enclosed is the report for that election, submitted pursuant to Section 8, which we certify to be an accurate report of our observations.

Respectfully yours,

The Time Observers:

Arrived at Polls __2:30 PM__

Departed Polls __7:00 PM__

Observer(s):

Print __GAYLE R. RYDER__
(Name)

Sign __Gayle R. Ryder__

Print __Alexander Chan__
(Name)

Sign __Alexander C Chan__

Instructions to Observers:  Complete this report in BLACK INK *ONLY*.  Each team member must sign coversheet and initial all subsequent pages of report, including charts, in lower left corner.

Print __HIEU LE__
(Name)

Sign __William C. Truong Hieu__

MARCH 7 PRECINCT #1

## 1.  VOTING STATISTICS

| A.  Number of Persons Attempting to Vote at the Polls | Total | ~~Indian~~ Vietnamese | Hispanic | ~~Asian~~ Chinese | Black | White | ~~Other~~ |
|---|---|---|---|---|---|---|---|
| 1.  Persons voting unchallenged (See Chart A, page 23) | 152 | O | O | O | O | 152 | . |
| 2.  Persons voting challenged, affidavit, or provisional ballot (See Chart D, page 31) | O | O | O | O | O | O | |
| 3.  Persons not permitted to vote or turned away for ANY reason (See Chart B, page 26) | O | O | O | O | O | O | |
| **TOTAL of 1, 2, and 3** | 152 | O | O | O | O | 152 | |

| B.  Number of Persons Receiving Any Language Assistance.  Specify Language or Dialect Below Language Heading (e.g., Navajo, Towa, Vietnamese, Mandarin, Cantonese, etc.) (See Chart A1, page 24) | Total | ~~Indian~~ Vietnamese | Spanish | ~~Asian~~ Chinese | ~~Other~~ |
|---|---|---|---|---|---|
| | O | O | O | O | . |
| **Section 1B is Not Applicable to this Coverage ☐** | | | | | |

| C.  Number of Persons Receiving Any Language Assistance from: (See Chart A1, page 24) | Total | Election Officials | Official Interpreters | Other |
|---|---|---|---|---|
| | O | . | | |
| **Section 1C is Not Applicable to this Coverage ☐** | | | | |

| D.  Number of Persons Receiving Any Assistance *OTHER* than Language Assistance (See Chart A2, page 25) | Total | ~~Indian~~ Vietnamese | Hispanic | ~~Asian~~ Chinese | Black | White | ~~Other~~ |
|---|---|---|---|---|---|---|---|
| | 1 | O | O | O | O | 1 | |
| **Section 1D is Not Applicable to this Coverage ☐** | | | | | | | |

| E.  Absentee Ballots | Total |
|---|---|
| 1.  Unchallenged | |
| 2.  Challenged | |
| **Section 1E is Not Applicable to this Coverage ☐** | |

Initials:

2

WARD 7 PREZINCT #2

## 1.    VOTING STATISTICS

| A.  Number of Persons Attempting to Vote at the Polls | Total | ~~Indian~~ Vietnamese | Hispanic | ~~Asian~~ Chinese | Black | White | ~~Other~~ |
|---|---|---|---|---|---|---|---|
| 1.  Persons voting unchallenged (See Chart A, page 23) | 163 | 0 | 0 | 0 | 0 | 163 | |
| 2.  Persons voting challenged, affidavit, or provisional ballot (See Chart D, page 31) | 1 | 0 | 0 | 0 | 0 | 1 | |
| 3.  Persons not permitted to vote or turned away for ANY reason (See Chart B, page 26) | 0 | 0 | 0 | 0 | 0 | 0 | |
| TOTAL of 1, 2, and 3 | 164 | 0 | 0 | 0 | 0 | 164 | |

| B.  Number of Persons Receiving Any Language Assistance.  Specify Language or Dialect Below Language Heading (e.g., Navajo, Towa, Vietnamese, Mandarin, Cantonese, etc.) (See Chart A1, page 24) | Total | ~~Indian~~ Vietnamese | Spanish | ~~Asian~~ Chinese | Other |
|---|---|---|---|---|---|
| | 0 | 0 | | 0 | 0 |
| **Section 1B is Not Applicable to this Coverage ☐** | | | | | |

| C.  Number of Persons Receiving Any Language Assistance from: (See Chart A1, page 24) | Total | Election Officials | Official Interpreters | Other |
|---|---|---|---|---|
| | 0 | | | |
| **Section 1C is Not Applicable to this Coverage ☐** | | | | |

| D.  Number of Persons Receiving Any Assistance OTHER than Language Assistance (See Chart A2, page 25) | Total | ~~Indian~~ Vietnamese | Hispanic | ~~Asian~~ Chinese | Black | White | ~~Other~~ |
|---|---|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 0 | 0 | |
| **Section 1D is Not Applicable to this Coverage ☐** | | | | | | | |

| E.  Absentee Ballots | Total |
|---|---|
| 1.  Unchallenged | |
| 2.  Challenged | |
| **Section 1E is Not Applicable to this Coverage ☐** | |

Initials:

2 A

| F.  If *paper ballots* are used: | Total |
|---|---|
| 1.  Ballots accepted | |
| 2.  Ballots partially rejected | |
| 3.  Ballots totally rejected | |
| 4.  Spoiled ballots | |
| 5.  Unused ballots | |
| Total of 1, 2, 3, 4, and 5 | |

<div align="center">Section 1F is Not Applicable to this Election ☐</div>

**G.  If *voting machines* are used:**
1. List the serial numbers of the machines and record the protective counter number for each machine at the opening of the polls and when the polls close, or when the Observer team departs from the polls.

| Machine | Protective Counter at Poll Opening | Protective Counter at Poll Closing | Machine | Protective Counter at Poll Opening | Protective Counter at Poll Closing |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

<div align="center">Section 1G (including Question 2 below) is Not Applicable to this Election ☐</div>

2. Did the seal numbers on each machine match the number of the seal on the envelope containing the keys to the machine?                                    ☐ Yes        ☐ No

If not, record the discrepancy and note the actions, if any, that the election officials took in response to the discrepancy.

**H.  If *electronic vote recorders* or *tabulators* are used:**
   Give machine and seal numbers here.

| Machine | Seal | Machine | Seal | Machine | Seal |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

<div align="center">Section 1H is Not Applicable to this Election ☐</div>

Initials:

## 2.  DESCRIPTION OF POLLING PLACE

☐ Not applicable to this coverage

A.  *Draw a diagram of the polling place which shows the following items*:
1.  Location of voting machines or booths
2.  Location of tables for election officials
3.  Location of any officially-designated interpreters
4.  Location of voting instruction signs or cards
5.  Location of sample ballots, if any
6.  Location of telephone, if any
7.  Location of Federal observers



**Initials:**

CURLEY RECREATIONAL CENTER

4

B.1.  Information found on common election-related signs observed in and around the polling place (This information may be found on one or more posters; determine if any sign, whether individually or in combination with others, covers these items):

| Signs observed: WD/AD/ED, if applicable: | Was sign posted? | Where was sign posted? | Was sign easily visible to voters? | In what language(s) was sign printed? | Was sign interpreted ORALLY in minority language for any voters? |
|---|---|---|---|---|---|
| a. Setting campaigning limits? | ☐Yes ☒No | ~~ballot-table to~~ | ☐Yes ☒No | ~~English,Spanish, Chinese,Vietnamese~~ | ☐Yes ☐No |
| b. Directing voters to the polling place (e.g., "vote here")? | ☒Yes ☐No | At check-in-table | ☒Yes ☐No | English, Spanish Vietnamese, Chinese | ☐Yes ☐No |
| c. Stating assistance is available to voters? | ☒Yes ☐No | at check-in-table | ☒Yes ☐No | English, Spanish Vietnamese, Chinese, Russian | ☐Yes ☐No |
| d. Indicating Election date? | ☒Yes ☐No | Wall | ☒Yes #2 ☒No the | English Spanish | ☐Yes ☐No |
| e. Indicating Election hours? | ☒Yes ☐No | At check-in-table | ☒Yes ☐No | English | ☐Yes ☐No |
| f. Sample ballot? | ☒Yes ☐No | wall At check-in Table | ☐Yes ☒No | English Spanish | ☐Yes ☐No |
| g. Instructions for casting a regular ballot? | ☒Yes ☐No | Wall | ☒Yes ☐No | English, Spanish Vietnamese Chinese, Russian | ☐Yes ☐No |
| h. Instructions for casting a provisional ballot? | ☒Yes ☐No | Shell At check-in-table | ☒Yes ☐No | English, Spanish | ☐Yes ☐No |
| i. Instructions for mail registrants and first time voters? | ☒Yes ☐No | on a table by the back wall | ☐Yes ☒No | English Spanish | ☐Yes ☐No |
| j. Information on who to contact if voters have problems? | ☒Yes ☐No | on the table by back wall | ☒Yes ☐No | English | ☐Yes ☐No |
| k. General voting rights information? | ☒Yes ☐No | Wall | ☒Yes ☐No | English Spanish | ☐Yes ☐No |
| l. Right to cast a provisional ballot? | ☒Yes ☐No | Wall | ☒Yes ☐No | English, Spanish Vietnamese, Chinese, Russian | ☐Yes ☐No |
| m. Laws on voting fraud and misrepresentation? | ☒Yes ☐No | Wall | ☒Yes ☐No | English Spanish | ☐Yes ☐No |

2.  If you observed any other election-related signs or posters in and around the polling place, not covered above, please describe briefly:

Several candidates' signs were seen in front of the entrance gate by the street.

**Initials:**

5

C. Phones

    1. Was a land line (telephone other than a mobile phone) available for use by the election officials in the polling place? ☐ Yes ☒ No

    If so, indicate the type of telephone (e.g., private line, pay phone, etc.):

    _____

    Provide the telephone number: _____

    If election officials used the above telephone at any time to contact county or state election officials, indicate under what circumstances.

    2. If any other phone (e.g., mobile phone, radio remote, etc.) was used by election officials, indicate the type of telephone used **CELL PHONES** and under what circumstances the officials used this phone. **FOR BOTH PRECINCTS #1 & #2**

---

## 3. ELECTION OFFICIALS

**A.** List each polling official on duty. *Do NOT include special interpreters.*

WD/AD/ED, if applicable: _____

| Polling Official | Race or Ethnicity | Title and/or Function | Language(s)/Dialect(s) Spoken |
|---|---|---|---|
| RITA MULKERN | W | WARDEN | E |
| MARY MC GINN | W | CLERK | E |
| ELLEN O'BRIEN | W | INSPECTOR | E |
| THERESE MATKIN | W | INSPECTOR | E |
| PAT CONNOLLY | W | INSPECTOR | E |
| KAY JOHNSTON | W | INSPECTOR | E |
| MARYANN ALLEN | W | WARDEN | E |
| BARBARA ANDERSON | W | INSPECTOR | E |
| CHRISTINA MARCHAND | W | CLERK | E |
| CARL ASKINS | W | INSPECTOR | E |
| JOHN O'SCANNELL | W | INSPECTOR | E |
| MAUREEN SHEA | W | INSPECTOR | E |

WARD 7 PRECINCT #1

WARD 7 PRECINCT #2

Initials:

6

Note times each polling official was absent from the polls:     WD/AD/ED, if applicable: _____

| Polling Official | Out | In | Out | In | Out | In | Out | In |
|---|---|---|---|---|---|---|---|---|
| — NO UNREASONABLE ABSENCES NOTED AFTER ARRIVAL OF OBSERVERS — | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

B.    If any of the poll officials identified above also provided interpretation assistance to voters (i.e, assistance in a minority language on election related procedures such as how to cast the ballot or an interpretation of the contents of the ballot, identify below.

If "none", check here: ☒                    WD/AD/ED, if applicable: _____

| Polling Official | Title | Type of Assistance Provided |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

C.  Did any poll official(s) have a leadership role (e.g., in terms of resolving questions or disputes)?                                        ☒ Yes     ☐ No

If so, who?    ___WARDEN ALLEN   PRECINCT #2____

Did any poll official(s) fail to take an active part in terms of resolving questions or disputes?

☐ Yes     ☒ No

If so, who? _____

Initials:

7

D. MASTER BOARD WORKER NOTES

☒ Not applicable to this coverage

1. Complete this chart by interviewing each WD/AD/ED **Master** Board Worker.

| WD/AD/ED | How were your Wards assigned? | If you have transportation, describe | Do you have a cell phone? |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

2. Complete this chart by interviewing each WD/AD/ED Board Worker, **other than the Master Board Worker.**

| WD/AD/ED | Board Worker's Name | Describe what a MBW is and what a MBW does | If known, give name of your MBW | Do you have the phone number of your assigned MBW? |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

3. Observations of MBW activities -- If applicable, detail what the MBW does on site within or outside of the polling site:

Initials:

8

**E.** *Interpreters are persons assigned specifically to provide language assistance to voters who speak a language other than English.*    SEE PAGE #22  #5E

1. Were there interpreters assigned to this polling place?    ☐ Yes    ☒ No
   *If "no", skip the remaining questions on this page and proceed to Section 4.*

2. List each interpreter on duty.  Include the time each interpreter arrived at the polls.  For any interpreter who was assigned as an alternate, check the box marked "Alternate".

WD/AD/ED, if applicable: _____

| Interpreter | Race/Ethnicity | Language(s) Spoken | Arrival Time | Alternate |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Note times each interpreter was absent from the polls:    WD/AD/ED, if applicable: _____

| Interpreter | Out | In | Out | In | Out | In | Out | In |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

3. If any interpreter also performed other duties, identify the interpreter below and describe the duties performed.  If "none", check here:  ☐

WD/AD/ED, if applicable: _____

| Interpreter | Duties Performed |
|---|---|
| | |
| | |
| | |
| | |

Initials:

9

## 4. VOTING PROCEDURES

A.  Prior to Opening the Polls:                    WD/AD/ED, if applicable: _7, 1+2_

1.  What time did the election officials arrive at the polling place? _5:45 AM_
    Indicate how this information was obtained:

    ☐ Observation        ☑ Questioning election officials

2.  Were the election officials given an oath of office?        ☑ Yes    ☐ No

    If so, by whom? _Boston City Board of Election, City Hall_
    Indicate how this information was obtained:

    ☐ Observation        ☑ Questioning election officials

3.  List the items such as envelopes, forms, notices, cards, sample ballots,
    challenged/affidavit/provisional ballots, etc. that were provided to the polling site. *Do
    not include signs identified on page 5.* Identify any items printed in a language other
    than English and specify the additional language(s).

    1. Provisional Ballot envelope  E.
    2. Provisional Ballot affirmation  E + S.
    3. Mail-in Registration form  E + S.
    4. Affirmation of current + continuous residence affirmation for inactive voters E + S
    5. Instructions for marking ballots  E, S, C, V, R  Haitian + CV.
    6. Notices to voters,  E + S, C, V, R, HC + CV
    7. Specimen Ballot  E + S.
    8. Precinct + Ward #'s.  E, S, C + V.

4.  If observed, describe any other activities regarding the preparation of the polling place
    prior to the opening of the polls.

    not observed.

**Initials:**

10

B. Poll Watchers                                    WD/AD/ED, if applicable: *7 P 1 + 2*

   1. Were any poll watchers present?        ☑ Yes        ☐ No
   2. If so, obtain the following information. *If not, skip the remaining questions and*
      *proceed to part C below.*

| Poll Watcher | Race/Ethnicity | Candidate or Party Representing |
|---|---|---|
| Gregory Polen | w | Secretary of State |
| Billy Wyan | w | Bill Linehan |
| Kristen Flynn (WIFE OF CANDIDATE) | w | Ed Flynn |
|  |  |  |

   3. Did the election officials require the poll watchers to present any type of authorization?
      ☑ Yes    ☐ No    If so, what? *Credential letter of authorization from Board of Election*
      If the election officials imposed any limitation on the activities of the poll watchers
      throughout the day, explain the limitations.

   4. Were poll watchers permitted to observe all aspects of the voting process, other than the
      actual marking of the ballots?                        ☑ Yes        ☐ No
      Explain any activities poll watchers were not permitted to observe.

---

C. While the Polls Were Open                         WD/AD/ED, if applicable: *7 Prec. 1 + 2*

   1. What time did the polls open? _7:00 Am_
      Indicate how this information was obtained:

      ☐ Observation        ☑ Questioning election officials

  ~~2. Were the names of the absentee voters marked on the poll list?  ☐ Yes        ☐ No~~

  ~~3. Were the absentee ballots delivered to the polls?  ☐ Yes        ☐ No~~
  ~~If so, by whom?_____~~
  ~~*If "no", proceed to question 5 of this section.*~~
  ~~4. Were the absentee ballots counted at the polls?~~
      ☑ Yes        ☐ No        ☐ Not Observed

Initials:

11

5. What voting system(s) for regular ballots was used in the polling place?

*AUTOMARK MACHINE    FOR ACCESSIBILITY*

   a. Direct recording electronic machines (DRE)?     ☒ Yes     ☐ No

     If yes, was the machine set to zero before voting began?

     ☐ Yes     ☐ No     ☒ Not Observed

     Was there an activator card (a device that the voter inserts into the machine to begin

     voting) given to the voter?     *NOT OBSERVED*     ☐ Yes     ☐ No

     If yes, who programmed the activator card? _____

   b. Lever machines?     ☐ Yes     ☐ No

     If yes, were the keys delivered in a sealed envelope on the outside of which was

     written the machine number and the protective counter number?

     ☐ Yes     ☐ No     ☐ Not Observed

     Did the public counter register zero before voting began?

     ☐ Yes     ☐ No     ☐ Not Observed

     If not, what number did the counter show? _____

     Was the machine locked before voting began?

     ☐ Yes     ☐ No     ☐ Not Observed

   c. Punch cards?     ☐ Yes     ☐ No

     If yes, where were voted ballots deposited by the voter?

     ☐ Ballot box

     ☐ Scanner

     ☐ Poll Official

     ☐ Other (explain)

     If there was a scanner:

     Did it reject any ballots voters inserted? ☐ Yes ☐ No     ☐ Not Observed

     Was it set to zero before voting began? ☐ Yes ☐ No     ☐ Not Observed

     Were privacy sleeves used to keep ballot choices secret?

     ☐ Yes     ☐ No     ☐ Not Observed

Initials:

12

d. Optical scan cards ?     ☒ Yes     ☐ No

If yes, where were voted ballots deposited by the voter?

☐ Ballot box

☒ Scanner

☐ Poll Official

☐ Other (explain)

If there was a scanner:

Did it reject any ballots voters inserted?   ☐ Yes   ☒ No   ☒ Not Observed

Was it set to zero before voting began?   ☐ Yes   ☐ No   ☒ Not Observed

Were privacy sleeves used to keep the ballot choices secret?

☐ Yes     ☐ No     ☐ Not Observed

e. Paper ballots?     ☐ Yes     ☐ No

If yes, was the ballot box emptied?     ☐ Yes     ☒ No

Were the blank ballots counted/numbered?

☐ Yes     ☐ No     ☐ Not Observed

How many ballots were provided to the polling place?     _____

Was the ballot box locked prior to the start of voting?

☐ Yes     ☐ No     ☐ Not Observed

Where were voted ballots deposited by the voter?

☐ Ballot box

☐ Scanner

☐ Poll Official

☐ Other (explain)



6. If **DRE** or lever **voting machines** were used:

☐ Not applicable to this election

a. Did the voter receive any form from the poll official indicating he/she was permitted to vote?    ☒ Yes  ☐ No
If so, from whom? __ballot from Clerk__

b. Was there any time limitation imposed on voters? Per polling official ☐ Yes  ☒ No
If so, how long? _____

c. Did any voter attempt to use a marked sample ballot? Not observed ☐ Yes  ☐ No

If so, was the voter allowed to do so?    ☐ Yes  ☐ No
If not, who prevented its usage? _____

---

7. If **paper ballots, punch cards, or optical scan cards** were used:

☐ Not applicable to this election

a. From whom did the voter receive the ballot? __CLERK OR INSPECTOR__

b. Where did the voter go to mark the ballot? __IN TRIFOLD BOOTH__

c. Was any time limitation imposed on voters?    ☐ Yes  ☒ No
If so, how long? _____

d. Did any voter attempt to use a marked sample ballot?    ☐ Yes  ☒ No

If so, was the voter allowed to do so?    ☐ Yes  ☐ No
If not, who prevented its usage? _____

e. Was another ballot made available to a voter if the voter spoiled his/her first ballot?
Not observed ☐ Yes  ☐ No

---

D. Determining a Person's Eligibility to Vote

*Each individual not permitted to vote is to be identified in Chart B "Persons Not Permitted to Vote" (page 26). At the end of the day, use Chart B to generalize a response to the following questions:*

1. Describe generally what registration book(s) or list(s) were consulted at the entrance to the polling place or at the check-in table to determine the voter's registration status.

— No turnaways —

Initials:

14

2. If a person's name was not found in the registration book(s) or list(s), did poll officials attempt to contact county election officials to verify or determine the voter's registration status? ☑ Yes ☐ No . . . . . . . Explain. Ms. Rita Mulkern, Warden Ward 7 Precinct 1 said, "poll officials usually attempt to contact county election officials to verify or determine the voter's eligibility. If the line is busy for a long time, a provisional ballot would be offered to the voter."

3. If a person was registered in another precinct, what instruction, if any, was the voter given? If the county election officials determine that a person was registered in another precinct Ms Rita Mulkern, warden Ward 7 Precinct 1 ~~was telling~~ would tell the person to go to that precinct.

4. If a person was told he or she was not registered to vote, what, if anything, was the voter told to do? Ms Rita Mulkern, Warden, Ward 7 Precinct 1 said, "the poll officials would offer the voter provisional ballot, if the voter insisted he/she was registered."

5. Were any officials available at or near the polling place to register persons to vote?

☐ Yes  ☑ No

If so, provide the following information:

| Name | Title | Location |
|------|-------|----------|
|      |       |          |
|      |       |          |
|      |       |          |

Did poll officials refer all persons who were not permitted to vote because they were not on the registered voter list to the official(s) identified above to register for future elections?       ☑ Yes       ☐ No       Explain.

6. Describe any other actions, not included above, that were taken to determine a voter's registration status.

None observed.

Initials:

15

HL

AC

E. Use of Minority Language(s) at Polling Site and
   Minority Language Assistance from Poll Officials
   and Interpreters

☐ Not applicable to this coverage

1. If a minority language (one other than English) was spoken by polling
   officials/interpreters for general greetings or general conversation with voters, but no
   conversation regarding the specific election process took place in the minority language,
   indicate the general activity and conversation that took place, including the language(s)
   used, as the voter entered the polling site and throughout the time the voter was present in
   the polling place.

   NoNE OBSERVED

*Language assistance is any conversation in the minority language concerning the election
process (e.g., how to use the machine, translation of ballot, etc.)  Individual accounts of
language assistance are to be provided in Charts C1, C2, C3, and C4 (pages 27-30).  At the
end of the day, answer the following general questions about language assistance:*

2. General

   a. How was it determined who received minority language assistance (e.g., was each
      minority voter automatically given such assistance, or was help given only at the
      request of the voter, or did officials offer this help to only certain minority voters)?

      No minority language assistance observed in either
      Precinct. Warden in Precinct #2 gives process for
      language assistance in # 22 E 5(2). Warden in Precinct 1
      stated "there was no need for interpreters in their precinct"
      see 22 E 5(1)

   b. Were there any minority voters who were unable to sign their names?

      ☐ Yes     ☒ No

      If so, were they offered assistance in the minority language in casting their ballots?

      ☐ Yes     ☐ No          If not, explain.

Initials:

16

c. Did any voter who requested minority language assistance fail to receive such

assistance?        ☐ Yes    ☐ No        If so, explain the circumstances.

— None observed

3. a. Did any poll official or interpreters provide instruction *in a minority language* on how to cast the ballot (e.g., how to use the machine, how to mark or punch the ballot, how to cast a write-in vote, how to vote by party if straight-ticket voting is allowed, how many votes may be cast for a given office, etc.)?  ☐ Yes    ☒ No

*If so, prepare one C4 Chart (page 30) for each official who gave such instructions and one C1 Chart (page 27) for each voter assisted by that official during the time the Observer is recording the interpretation of the instructions. Observe as many instances of assistance by that official as necessary to accurately and completely record in English the instructions given in the minority language. Enclose in quotation marks ("words") all words, if any, spoken in English by the official. Include in the "Explanation" part of the C1 Chart any additional information. As an example, if the instructions given by the official varied during the day, describe when it varied and how it varied for that official.*

b. Where was the instruction given?

☐ Inside the booth (or while voter is voting)

☐ Outside the booth (or before the voter began to vote)

If *outside* the booth, specify where: _____

If instruction was given in the minority language on how to cast a ballot and was done so *outside* of the voting booth (or before the voter began to vote), generally how much time elapsed between the completion of the instruction and the time the voter entered the booth (or began to vote)?        _____

4. a. Was an interpretation of the ballot provided in the minority language to voters?

☐ Yes    ☒ No

*If so, prepare one C2 Chart (page 28) and/or C3 Chart (page 29), as appropriate, for each official who gave such interpretation and one C1 Chart (page 27) for each voter assisted by that official during the time the Observer is recording the interpretation of the ballot. Observe as many instances of assistance by that official as necessary to accurately and completely record in English the interpretation given in the minority language (typically, at least 5 instances, if possible). Enclose in quotation marks ("words") all words, if any, spoken in English by the official. Include in the "Explanation" part of the C1 Chart any additional information. As an example, if the interpretation given by the official varied during the day, describe when it varied and how it varied for that official.*

Initials:

17

b. Where was the interpretation given?

☐ Inside the booth (or while voter is voting)

☐ Outside the booth (or before the voter began to vote)

If *outside* the booth, specify where: _____

If interpretation of the ballot was given in the minority language *outside* of the voting booth (or before the voter began to vote), generally how much time elapsed between the completion of the interpretation and the time the voter entered the booth (or began to vote)? _____

## F. Delays in Voting

1. What was the average number of voters waiting in line to vote during the day? ___*0*___

2. What was the average length of time voters had to wait to vote? ___*0*___

3. Was there any time during the day when voters had to wait more than 15 minutes to vote?

☐ Yes    ☑ No    If so, provide the following information:

a. The time the line formed _____ and the number of voters in line _____

b. What voters were waiting for (e.g., to sign in, to receive help from an interpreter, to enter a voting booth, etc.):

c. What action, if any, did poll officials take to alleviate the delay?

## G. Challenged, Affidavit, or Provisional Ballots

| ☐ Not applicable to this coverage |

*Voters casting such ballots are to be identified in Chart D "Voters Casting Challenged, Affidavit, or Provisional Ballots", (page 31). At the end of the day, those accounts are to be generalized in response to the following questions:*

1. Were challenged, affidavit, or other provisional-type ballots used?

☑ Yes    ☐ No    ☐ Not Observed

Initials:

18

*Ward 9 - Prec 2*

On what basis did the poll worker give the provisional ballot(s)?

*The voter's name is in the registration book with an "ID" next to the name. He showed his ID without address. The clerk referred the voter to the Warden Maryann Allen and was allowed to cast a provisional ballot*

What language(s) were the ballots in? ~~English & Spanish~~

2. What voting system is used for provisional ballots?

   ☐ DRE?   ☐ Lever?   ☐ Optical Scan Card?   ☐ Punch Card?   ☑ Paper Ballot?

3. Is there an affirmation form/envelope that the voter must complete? ☑ Yes,   ☐ No
   What languages were the form/envelope in? *Form: English & Spanish   Envelop: English only*

4. According to poll workers, under what circumstances are these provisional ballots used?
   *1. When voters have no IDs when "ID" required or "I" inactive shows up next to the voter's name.*
   *2. No name in the registration book.*
   *3. Wrong precinct.*
   *4. Any time, the voter's eligibility to vote was not able to be determined at the polling site on the day of the election.*

5. Did the poll worker provide written information to the provisional voter?

   ☑ Yes   ☐ No
   In what language(s)? *English and Spanish*
   What did the document say? *Provisional Ballot information sheet. If the voter's eligibility is confirmed, the voter's ballot will be counted. To find out if the voter's ballot is counted, the contact info. at the Office of the Secretary of the Commonwealth 1-800-462-8683 or 617-727-2828*

6. Did the document include information on how a voter can determine if his or her provisional ballot has been counted?   ☑ Yes   ☐ No

7. Were these provisional ballots kept separate from other ballots?
   ☑ Yes   ☐ No   ☐ Not Observed

8. Were these provisional ballots counted at the polls?
   ☐ Yes   ☒ No   ☒ Not Observed

Initials:

19

*HL*
*AC*

H. Identification (ID) Requirements

*To obtain some of the following information, Observers will have to ask questions of one or more polling officials. The information should be obtained only during times when doing so would not interrupt or interfere with the voting or assistance process.*

1. Under what circumstances, if any, do the poll workers say that they will ask a voter for ID? *When "ID" appears next to voters name.*

2. Did the poll workers receive training about first-time voters who register by mail who are covered by ID requirements?  ☑ Yes    ☐ No
If so, what were they taught in that training? *The poll workers were taught in the training about "ID" required in the registration book. What "ID" should be accepted & when + who to offer provisional ballots.*

3. Are voters who need to present ID "flagged" on the poll book or in some other manner?
☑ Yes    ☐ No    If so, describe.

4. Did you observe any voters being asked for identification? ☑ Yes    ☐ No
On what grounds were they asked?
*"ID" required flagged in the registration book.*

What form(s) of ID were the poll workers willing to accept?
*Any ID with picture + address. Voter,* ███████████
*showed ID with no address & was allowed to cast provisional ballot only.*
If first-time voters who registered by mail did not have required ID, were they allowed to vote by provisional ballot?    ☑ Yes    ☐ No
Please describe what occurred. *According Warden Maryann Allen, precinct 2 voter without ID when ID required next to the voters name would be allowed to cast provisional ballot.*

I. Training of Interpreters or Bilingual Poll Officials

☐ Not applicable to this coverage

*The following information regarding the county's training of interpreters/officials should be obtained from the interpreters or polling officials sometime before the observers leave the polling place. The information should be obtained only during times when doing so would not interrupt or interfere with the voting or assistance process.*

— NO INTERPRETERS ASSIGNED TO THESE PRECINGTS —

Initials:

20



1. Did any of the interpreters (including any bilingual poll officials who interpreted the ballot for voters or provided procedural instructions in the minority language) receive training from the county on ***how to translate the contents of the ballot or how to provide***

   ***procedural instructions in the minority language***?     ☐ Yes     ☐ No

   Did they receive notice that such a training session was scheduled?  ☐ Yes     ☐ No
   Explain.

   ***If no such training was received/attended, skip the remaining questions in this section and go to Section 5, "General".***

2. For each interpreter (or bilingual poll official who provided ballot interpretation or procedural instruction in the minority language), indicate in the chart below whether they received training ***specifically on how to translate the ballot or how to provide procedural instructions in the minority language***, and identify when and where this training session was held (indicate if he/she attended more than one session), approximately how long each session lasted, and who conducted the training. ***Do NOT include training for anything other than translation of the ballot or other procedural instructions given in the minority language.***

| Interpreter/Official | Trained (Yes or No) | When | Where | Length of Training | Who Conducted Training |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

3. Was part or all of the training conducted in the minority language?  ☐ Yes     ☐ No
4. Did the county use any audio-visual aid(s) (e.g., audio tape, video tape, flip chart) during the training session(s)?  ☐ Yes     ☐ No     If so, specify: _____
5. Did the county provide a copy of any audio-visual aid(s) to each of the interpreters?

   ☐ Yes     ☐ No
   If so, did each of the interpreters use the audio-visual aid(s) after the training session?

   ☐ Yes     ☐ No

   Did they find the audio-visual aid(s) helpful?  ☐ Yes     ☐ No
   Describe any comments about the audio-visual aid(s).

Initials:

21

6. Record any comments (good or bad) or suggestions from the interpreters about improving the training process.

---

## 5. GENERAL

A. Describe the nature and extent of your contact with poll officials. Describe any difficulties you had with poll officials or interpreters in performing your duties (e.g., observing assisted voters, obtaining information about persons not permitted to vote, or obtaining information about interpreter training, etc.).

CONTACT WAS TO GET NAMES OF ALL POLL WORKERS QUESTIONS CONCERNING INTERPRETERS ANSWERED AND ID PROCEDURES

B. Provide information on the presence of any law enforcement officials and any of their activities you observed.

WARD 7 PRECINCT # 1 OFFICER STEPHEN DORAN
WARD 7 PRECINCT # 2 OFFICER KEITH CALLOW
BOTH OFFICERS SAT AT THE CHECK OUT TABLES AND CHECKED VOTERS NAMES OFF THEIR POLL BOOKS AFTER VOTING

C. Provide information on the presence of any media (e.g., newspaper, radio, television, etc.) and any of their activities you observed. Identify media names and/or call letters.

4:00 PM - W FEMALE REPORTER FROM BOSTON GLOBE ENTERED SITE - TALKED TO CLERK IN WARD 7 PRECINCT 2 - LEFT 4:30 PM

D. Indicate if you observed any voters or others (especially minorities) being treated rudely by poll officials or others, (describing the actual words and actions taken).

NONE OBSERVED

E. Describe any election-related incidents which occurred, but are not recorded elsewhere in the report. *Use blank continuation sheets for additional items, as needed.*

(1) WARD 7 PRECINCT # 1 - WARDEN MULKERN WHEN ASKED IF ANY INTERPRETERS WERE PRESENT SAID "NO INTERPRETERS WERE NEEDED AS POPULATION OF PRECINCT WAS LITHUANIAN AND POLISH, THEY USED TO COME AS FAMILIES BUT NOW A COUPLE OF GENERATIONS HAVE BEEN HERE AND THEY UNDERSTAND ENGLISH NOW. A FEW OTHER PLACES HAVE INTERPRETERS BUT THERE IS NO NEED HERE. WE MAY GET THEM SOME DAY" (INTERPRETERS) "WE HAVE THE BALLOTS IN ENGLISH AND SPANISH ANYWAY"

Initials:

22

KEY FOR LANGUAGES USED THROUGHOUT THE REPORT

E = ENGLISH

S = SPANISH

V = VIETNAMESE

C = CHINESE

R = RUSSIAN

CONTINUATION OF 5 E.

(2) ACCORDING TO WARDEN ALLEN, WARD 7 PRECINCT #2, NO
INTERPRETER WAS ASSIGNED TO HER PRECINCT, IF A VOTER
COMES IN WHO NEEDS LANGUAGE ASSISTANCE THEY ARE TO CALL
THE INTERPRETER'S PHONE BANK FOR ASSISTANCE 617-635-2358
THIS INFORMATION AND PHONE NUMBER WAS FROM AN
ISSUANCE BY THE BOSTON ELECTION DEPARTMENT DISTRICT #2
THE SAME ISSUANCE CONTAINED PHONE NUMBERS FOR
POLL WORKERS TO CALL FOR SCANNER PROBLEMS, ETC,
WARDEN ALLEN WHEN ASKED STATED "I'VE NEVER HAD TO
USE THE INTERPRETER'S PHONE BANK NUMBER. I GUESS
I WOULD JUST CALL UP AND SAY WHAT LANGUAGE I
NEEDED HELP WITH".

(3) BRIDGET SIMMONS, ELECTIONS SPECIALIST FROM COMMONWEALTH
OF MASSACHUSETTS ARRIVED AT POLLING SITE AT 5:00 PM
TO DO PM TESTING OF DRE MACHINE - SPOILED ONE BALLOT
FROM PRECINCT #1 AT 5:04 PM AS PART OF THE DEMON-
STRATION OF THE AUTOMARK MACHINE

Initials:

22 A

bpm
HL
AC

☐ None Observed
☐ Not applicable to this coverage

## CHART A – VOTING TALLY SHEET     (WD/AD/ED, if applicable: *7 Prec. 1*

| | | PERSONS PERMITTED TO VOTE | | |
|---|---|---|---|---|
| Time[1] | Race or Ethnicity *11* | Number of Voters | | Totals |
| 2:30 | W | HH HH HH HH HH HH HH HH HH | 47 | |
| | B | | | |
| | V | | | |
| | H | | | |
| | C | | | |
| 4:15 pm | W | HH HH HH HH HH HH HH HH | 85 | |
| | B | | | |
| | V | | | |
| | H | | | |
| | C | | | |
| 5:15 pm | W | HH HH HH HH HH HH HH HH HH HH  (1 HH) | 13 8 | |
| | B | | | |
| | V | | | |
| | H | | | |
| | C | | | |
| 6:20 | W | HH HH HH | 152 | |
| | B | | | |
| | V | | | |
| | H | | | |
| | C | | | |
| | | **Subtotal** | 152 | |
| | | **Grand Total (if last page of tally sheet)** | 152 | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

**Initials:**

23

*HL*
*AC*

☐ None Observed .
☐ Not applicable to this coverage

## CHART A – VOTING TALLY SHEET   WD/AD/ED, if applicable: 1 Prec. 2

| Time[1] | Race or Ethnicity | Number of Voters | Totals | | | |
|---------|-------------------|------------------|--------|--|--|--|
| 2:30 pm ↓ | W | HHT HHT HHT HHT HHT HHT HHT | 45 | | | |
| | B | | | | | |
| | V | | | | | |
| | H | | | | | |
| | C | | | | | |
| 4:15 pm ↓ | W | HHT HHT HH HHT HHT HHT | 75 | | | |
| | B | | | | | |
| | V | | | | | |
| | H | | | | | |
| | C | | | | | |
| 5:15 pm ↓ | W | HHT HHT HHT HHT HHT HHT HHT HHT HHT | 130 | | | |
| | B | | | | | |
| | V | | | | | |
| | H | | | | | |
| | C | | | | | |
| 6:15 pm | W | HHT HHT HHT HHT HHT HHT IIII | 164 | | | |
| | B | | | | | |
| | V | | | | | |
| | H | | | | | |
| | C | | | | | |
| | | **Subtotal** | 164 | | | |
| | | **Grand Total (if last page of tally sheet)** | 164 | | | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

Initials:

23  A

☒ None Observed
☐ Not applicable to this coverage

# CHART A1 – LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable:

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Language Assistance | | | | | | Total Language Assistance |
|---|---|---|---|---|---|---|---|---|
| | | Number of Voters | | | | | | |
| | | Indian | Hisp. | Asian | Black | White | Other | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | Subtotal | | |
| | | | | Grand Total (if last page of tally sheet) | | | | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

**Initials:**

☐ None Observed
☐ Not applicable to this coverage

# CHART A2 – NON-LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable: 7 Prec 1

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Non-Language Assistance | | | | | | Total Non-Language Assistance |
| | | Number of Voters | | | | | | |
| | | Indian | Hisp. | Asian | Black | White | Other | |
| 6:15 PM | Rita Mulkern | | | | | ✓ | | 1 |
| | Maryann Allen | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | Subtotal | 1 |
| | | | | | Grand Total (if last page of tally sheet) | | | 1 |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

Initials:



☒ None Observed
☐ Not applicable to this coverage

# CHART B – PERSONS NOT PERMITTED TO VOTE

WD/AD/ED, if applicable:

| Name | Race | Time | Name | Race | Time |
|---|---|---|---|---|---|
| **Address** | | | **Address** | | |
| **Federal Certificate of Eligibility Number, if any** | | | **Federal Certificate of Eligibility Number, if any** | | |
| **Language Spoken** *(if other than English)* | | | **Language Spoken** *(if other than English)* | | |
| **Name/Title of Official Not Permitting Vote** | Race | | **Name/Title of Official Not Permitting Vote** | Race | |
| **Reason for Not Permitting Vote** | | | **Reason for Not Permitting Vote** | | |
| **Specify what the official did or suggested that the voter do in order to vote.** | | | **Specify what the official did or suggested that the voter do in order to vote.** | | |
| **Reason Voter Believes He/She Should Be Permitted to Vote** | | | **Reason Voter Believes He/She Should Be Permitted to Vote** | | |
| **Information obtained from:** | | | **Information obtained from:** | | |
| ☐ **Observation** | | | ☐ **Observation** | | |
| ☐ **Questioning Voter** | | | ☐ **Questioning Voter** | | |

Initials:

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _7 Prec. 1_

Voter: ▮▮▮▮▮▮▮▮   Race: _W_   Begin Time: _6:15 pm_   End Time: _6:25 pm_

Interpreter or Election Official: _Ms Rita Mulkern, Warden   Ms Maryann Allen_   Observer: _Alex Chan_

Assistance Occurred:  ☐  Inside the booth (or while voter is voting)

☑ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _Disabled voter (blind + deaf)_

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?

### NOTE:  If the answer is not 100% "YES", mark "NO"

| Action:  Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | ✓ | | | ✓ |
| Ask voter for choice of assistor | ✓ | | | ✓ |
| Permit the voter's choice of assistor | ✓ | | | ✓ |
| Name each candidate on the ballot | ✓ | | | ✓ |
| Name the political parties for each candidate on the ballot | | ✓ | | ✓ |
| Name each office on the ballot | | | ✓ | ✓ |
| Explain each proposition on the ballot | | | ✓ | ✓ |
| Explain when the voter can vote for more than one candidate for an office | | | ✓ | ✓ |
| Allow the voter to mark the ballot | ✓ | | | ✓ |
| Mark the ballot contrary to the voter's wishes | | ✓ | | ✓ |
| Attempt to rush the voter through the ballot | | ✓ | | ✓ |
| Explain write-in procedures | | | ✓ | ✓ |

Explanation:

Initials:

27

_HL_
_AC_

☒ None Observed
☐ Not applicable to this coverage

## CHART C2 – ASSISTANCE IN A MINORITY LANGUAGE (OFFICES)

WD/AD/ED, if applicable: _____

Interpreter/Official: _____    Observer: _____

| Office | Translation (Include words spoken in English in quotation marks) |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Initials:**

HL
AC

☒ None Observed
☒ Not applicable to this coverage

## CHART C3 – ASSISTANCE IN A MINORITY LANGUAGE (PROPOSITIONS)

WD/AD/ED, if applicable: _____

Interpreter/Official: _____    Observer: _____

| Proposition | Number | Translation (Include words spoken in English in quotation marks) |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Initials:

29

☒ None Observed
☐ Not applicable to this coverage

## CHART C4 – ASSISTANCE IN A MINORITY LANGUAGE
### (VOTING PROCEDURES)    WD/AD/ED, if applicable: _____

Interpreter/Official: _____    Observer: _____

| Procedure | Translation (Include words spoken in English in quotation marks) |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Initials:**

30

☐ None Observed
☐ Not applicable to this coverage

## CHART D – VOTERS CASTING CHALLENGED-☐, AFFIDAVIT-☐, OR PROVISIONAL-☒ BALLOTS

WD/AD/ED, if applicable: *7 Prec. 2*

| Name | Race | Time | Name | Race | Time |
|------|------|------|------|------|------|
| ████████ | W | 3:50 Pm | | | |

| Address | | Address | |
|---------|--|---------|--|
| *S. Boston, Mass* | | | |

| Language Spoken (*if other than English*) | Language Spoken (*if other than English*) |
|---|---|

| Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot | Race | Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot | Race |
|---|---|---|---|
| *Maryann Allen* | *W* | | |

**Reason** *"Voter's ID shows no current address" Maryann Allen, warden of Precinct 1 said that.*

**Reason**

**Voter's Response**
*Filled out affirmation Voter agreed that his ID did not show address.*

**Voter's Response**

Information obtained from:

☐ Observation

☒ Questioning Voter

Information obtained from:

☐ Observation

☐ Questioning Voter

1. Did the election official check with voter registration officials?  ☒ Yes  ☐ No

1. Did the election official check with voter registration officials?  ☐ Yes  ☐ No

2. Was the voter advised to check with the voter registration officials?  ☐ Yes  ☒ No

2. Was the voter advised to check with the voter registration officials?  ☐ Yes  ☐ No

3. Did the election officials tell the voter he/she was registered elsewhere?
☐ Yes  ☒ No    If so, where?

3. Did the election officials tell the voter he/she was registered elsewhere?
☐ Yes  ☐ No    If so, where?

4. Was the ballot kept separate from the unchallenged ballots?  ☒ Yes  ☐ No

4. Was the ballot kept separate from the unchallenged ballots?  ☐ Yes  ☐ No

Initials:

31



# CHART E – PROCEDURES AFTER THE POLLS CLOSE

WD/AD/ED, if applicable: _____

1. What time did the polls close? _*NOT OBSERVED*_

☐ Not applicable to this coverage

2. Were there any persons in line to vote when the polls closed?

   ☐ Yes      ☐ No

   If so, how many? _____

3. Were all persons who were in line when the polls closed permitted to vote?

   ☐ Yes      ☐ No

   If not, who would not permit them to vote and what reason(s), if any, was given?

---

*The following questions (on pages 32 – 41) concern the counting of ballots. If no Observer was present for the counting, check the box below, ignore the remainder of Chart E, and go to Chart F on page 42.*

☐ **The Observer Team was not present for any procedures related to the counting of ballots.**

---

4. If **paper ballots** were used and counted at the polls:
   a. Were additional workers used to assist in the count?    ☐ Yes    ☐ No

      ☐ Not applicable to this election

      If so, were these persons administered an oath?    ☐ Yes    ☐ No

   b. Was the table cleared before the ballot box was emptied?    ☐ Yes    ☐ No

   c. Who removed the ballots? _____

   d. Were the ballots opened and stacked?    ☐ Yes    ☐ No

      If so, by whom? _____

   e. Who read the ballots? _____

   f. Did anyone hand the ballots to the reader?    ☐ Yes    ☐ No

      If so, who? _____

   g. Was each ballot read as marked?    ☐ Yes    ☐ No
      If not, how many were not properly read? _____
      How were they misread?

Initials:

32

h.  What was done with the ballots after they were read?

i.  How many paper ballots were totally rejected? _____    Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Initials:**

33

j.  How many paper ballots were partially rejected? _____ Provide complete
    information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Initials:

34

k. Tallying of Ballots
  1. Names of officials who kept each tally (it may be that only one tally sheet is kept). If more than one person kept the single tally sheet, note the period of time each person worked.

| Tally Sheet #1 | | Tally Sheet #2 | |
|---|---|---|---|
| **Name** | **From – To** | **Name** | **From – To** |
| a. | | a. | |
| b. | | b. | |
| c. | | c. | |

l. Were the poll watchers and all other interested persons allowed the opportunity to view the counting process?  ☐ Yes    ☐ No        If not, explain.

m. List the items placed in the ballot box.

n. List the items not placed in the ballot box and indicate where they were placed.

o. What time did the ballot box leave the polling place? _____

   Who took it? _____

   Was it locked?  ☐ Yes    ☐ No    Was it sealed?  ☒ Yes    ☐ No

p. What time did the Observer Team leave the polling place? _____ Did an Observer accompany the ballot box?  ☐ Yes    ☐ No

5. If **DRE** or lever **voting machines** were used:

   | ☐ Not applicable to this election |

   a. Were the machines locked and sealed against further voting?  ☐ Yes    ☐ No

      If so, by whom? _____

**Initials:**

   b. Who read the count from the machine? _____

35

c. Was the count verified by another official?   ☐ Yes   ☐ No     If so, by whom?

_____

d. Was it read correctly?                    ☐ Yes   ☐ No
e. Who recorded the vote on the official return sheets?  _____

f. Was the vote recorded accurately?         ☐ Yes   ☐ No
g. List the serial numbers of the machines and record the public counter of each machine at the end of voting.

| Machine | Public Counter | Machine | Public Counter | Machine | Public Counter |
|---------|----------------|---------|----------------|---------|----------------|
|         |                |         |                |         |                |
|         |                |         |                |         |                |

h. Was the vote announced by the poll officials?   ☐ Yes   ☐ No
i. Were the poll watchers provided an opportunity to compare the announced results with the figure on the counter?                    ☐ Yes   ☐ No
j. Were the absentee votes counted and tabulated with the votes shown on the machines?

   ☐ Yes   ☐ No
k. Was the statement of results signed and certified by the poll officials?

   ☐ Yes   ☐ No

l. Was the statement delivered to the election officials?   ☐ Yes   ☐ No

   By whom?  _____
m. As soon as the count was completed and the results announced, was the counter

   compartment locked?   ☐ Yes   ☐ No   By whom?  _____
n. Describe what was done with the election supplies such as poll lists, challenged ballots, etc.



o. What time did the Observer Team leave the polling place?  _____

6.  If **punch cards or optical scan cards** were used:

a.  Was a duplicate report of the number of persons

□ Not applicable to this election

   voting prepared?   □ Yes   □ No

By whom? _____

b.  What was done with the election supplies such as ballot stubs, etc.?

c.  Was the ballot box sealed?   □ Yes   □ No   By whom? _____

d.  If appropriate, who took the ballot box to the counting center? _____

   Did an observer accompany the ballot box?   □ Yes   □ No

e.  What time did the Observer Team leave the polling place?   _____

7.  Absentee Ballots

a.  Were the absentee ballots opened and stacked?

□ Not applicable to this election

   □ Yes   □ No
   By whom? _____

b.  Who read the absentee ballots?   _____

c.  Did anyone hand the ballots to the reader?   □ Yes   □ No

   If so, who? _____

d.  Was each ballot read as marked?   □ Yes   □ No   If not, how many were not
   properly read? _____   How were they misread?

e.  What was done with the ballots after they were read?

Initials:

37

f.  How many absentee ballots were totally rejected? _____     Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

g. How many absentee ballots were partially rejected? _____     Provide complete information below:

| Office Voted For | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

**Initials:**

38



8. Challenged, Affidavit, or Provisional Ballots
   a. Were the challenged/affidavit/provisional ballots
      opened and stacked?

      ☐ Not applicable to this election

      ☐ Yes     ☐ No   By whom?

      _____

   b. Who read the ballots?   _____

   c. Did anyone hand the ballots to the reader?   ☐ Yes     ☐ No

      If so, who?_____

   d. Was each ballot read as marked?   ☐ Yes     ☐ No       If not, how many were
      not properly read? _____   How were they misread?

   e. What was done with the ballots after they were read?

   f. How many challenged/affidavit/provisional ballots were totally rejected?

      _____

      Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Initials:

39

g. How many challenged/affidavit/provisional ballots were partially rejected? _____
Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

9. Election Results

a. *Provide election results in the following
table. Compare Observer count with
official count. If challenged and/or absentee ballots were not counted by officials
with the rest of the votes, note in separate columns.*

☐ Not applicable to this election

Initials:

40



| Candidates | Observer Count | Official Count | Challenged Ballot Count | Absentee Ballot Count |
|---|---|---|---|---|
| Office: | | | | |
|     Name | | | | |
|     Name | | | | |
| Office: | | | | |
|     Name | | | | |
|     Name | | | | |
| Office: | | | | |
|     Name | | | | |
|     Name | | | | |
| Office: | | | | |
|     Name | | | | |
|     Name | | | | |
| Office: | | | | |
|     Name | | | | |
|     Name | | | | |
| Office: | | | | |
|     Name | | | | |
|     Name | | | | |
| Office: | | | | |
|     Name | | | | |
|     Name | | | | |
| Office: | | | | |
|     Name | | | | |
|     Name | | | | |
| Office: | | | | |
|     Name | | | | |
|     Name | | | | |
| Office: | | | | |
|     Name | | | | |
|     Name | | | | |
| Office: | | | | |
|     Name | | | | |
|     Name | | | | |
| Office: | | | | |
|     Name | | | | |
|     Name | | | | |

b. Provide any additional comments regarding activities while the votes were being counted.

Initials:

41

☒ Not applicable to this coverage

## CHART F – NAMES OF PERSONS PERMITTED TO VOTE  WD/AD/ED, if applicable: ___

| Name | Race | | Name | Race |
|---|---|---|---|---|
| 1 | | | 28 | |
| 2 | | | 29 | |
| 3 | | | 30 | |
| 4 | | | 31 | |
| 5 | | | 32 | |
| 6 | | | 33 | |
| 7 | | | 34 | |
| 8 | | | 35 | |
| 9 | | | 36 | |
| 10 | | | 37 | |
| 11 | | | 38 | |
| 12 | | | 39 | |
| 13 | | | 40 | |
| 14 | | | 41 | |
| 15 | | | 42 | |
| 16 | | | 43 | |
| 17 | | | 44 | |
| 18 | | | 45 | |
| 19 | | | 46 | |
| 20 | | | 47 | |
| 21 | | | 48 | |
| 22 | | | 49 | |
| 23 | | | 50 | |
| 24 | | | 51 | |
| 25 | | | 52 | |
| 26 | | | 53 | |
| 27 | | | 54 | |
| Subtotals By Race | | | Subtotals By Race | |

Initials:

42



United States
# Office of
## Personnel Management

Voting Rights Program Office
PO Box 25167
Denver, CO 80225-0167

In Reply Refer to:     Your Reference:

VR-2006

Attorney General of the United States
Department of Justice
Washington, DC 20530

RE:  Election of *April 17, 2007*
_____
(Date)

*Massachusetts*
_____
(State)

*Suffolk*
_____
(County)

*Boston*
_____
(Municipality)

*McKinley*
_____
(Name of Polling Place)

*1*
_____
(Precinct #)

*W 4*
_____
(Ward Districts/Assembly Districts/
Election Districts –
WD/AD/ED, if applicable)

Dear Attorney General:

Pursuant to Section 8 of the Voting Rights Act of 1965, the undersigned served as Office of Personnel Management Observers for the election described above.  Enclosed is the report for that election, submitted pursuant to Section 8, which we certify to be an accurate report of our observations.

| The Time Observers: |
| --- |
| Arrived at Polls *6=45 am* |
| Departed Polls *12=30 Noon* |

| Instructions to Observers:  Complete this report in BLACK INK *ONLY.*  Each team member must sign coversheet and initial all subsequent pages of report, including charts, in lower left corner. |
| --- |

Respectfully yours,

Observer(s):

Print *HOLLY CHOU*
_____
(Name)

Sign *Holly Chiu Chou*

Print *ROGER TWYMAN*
_____
(Name)

Sign *Roger Twyman*

Print *AMY YUEN*
_____
(Name)

Sign *Amy Y.*

# 1. VOTING STATISTICS

| A. Number of Persons Attempting to Vote at the Polls | Total | Indian V* | Hispanic | Asian C** | Black | White | Other |
|---|---|---|---|---|---|---|---|
| 1. Persons voting unchallenged (See Chart A, page 23) | 124 | 0 | 0 | 1 | 3 | 120 | 0 |
| 2. Persons voting challenged, affidavit, or provisional ballot (See Chart D, page 31) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. Persons not permitted to vote or turned away for ANY reason (See Chart B, page 26) | 3 | 0 | 0 | 0 | 0 | 3 | 0 |
| TOTAL of 1, 2, and 3 | 127 | 0 | 0 | 1 | 3 | 123 | 0 |

| B. Number of Persons Receiving Any Language Assistance. Specify Language or Dialect Below Language Heading (e.g., Navajo, Towa, Vietnamese, Mandarin, Cantonese, etc.) (See Chart A1, page 24) | Total | Indian V | Spanish | Asian C | Other |
|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 0 |
| Section 1B is Not Applicable to this Coverage ☐ | | | | | |

| C. Number of Persons Receiving Any Language Assistance from: (See Chart A1, page 24) | Total | Election Officials | Official Interpreters | Other |
|---|---|---|---|---|
| | 0 | | | |
| Section 1C is Not Applicable to this Coverage ☐ | | | | |

| D. Number of Persons Receiving Any Assistance OTHER than Language Assistance (See Chart A2, page 25) | Total | Indian | Hispanic | Asian | Black | White | Other |
|---|---|---|---|---|---|---|---|
| | 0 | | | | | | |
| Section 1D is Not Applicable to this Coverage ☐ | | | | | | | |

| E. Absentee Ballots | Total |
|---|---|
| 1. Unchallenged | |
| 2. Challenged | |
| Section 1E is Not Applicable to this Coverage ☒ | |

Initials: _AC_

2

* V – Vietnamese

** C – Chinese

| F.  If *paper ballots* are used: | Total |
|---|---|
| 1.  Ballots accepted | |
| 2.  Ballots partially rejected | |
| 3.  Ballots totally rejected | |
| 4.  Spoiled ballots | |
| 5.  Unused ballots | |
| Total of 1, 2, 3, 4, and 5 | |

**Section 1F is Not Applicable to this Election** ☒

**G.  If *voting machines* are used:**

1.  List the serial numbers of the machines and record the protective counter number for each machine at the opening of the polls and when the polls close, or when the Observer team departs from the polls.

| Machine | Protective Counter at Poll Opening | Protective Counter at Poll Closing | Machine | Protective Counter at Poll Opening | Protective Counter at Poll Closing |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

**Section 1G (including Question 2 below) is Not Applicable to this Election** ☒

2.  Did the seal numbers on each machine match the number of the seal on the envelope containing the keys to the machine?    ☐ Yes    ☐ No

If not, record the discrepancy and note the actions, if any, that the election officials took in response to the discrepancy.    *N/A*

**H.  If *electronic vote recorders* or *tabulators* are used:**
Give machine and seal numbers here.

| Machine | Seal | Machine | Seal | Machine | Seal |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

**Section 1H is Not Applicable to this Election** ☒

Initials: *[signature]*

3

## 2.   DESCRIPTION OF POLLING PLACE

☐ Not applicable to this coverage

A.   *Draw a diagram of the polling place which shows the following items*:
1. Location of voting machines or booths
2. Location of tables for election officials
3. Location of any officially-designated interpreters
4. Location of voting instruction signs or cards
5. Location of sample ballots, if any
6. Location of telephone, if any
7. Location of Federal observers



**Initials:**

4

## 2.    DESCRIPTION OF POLLING PLACE

☐ Not applicable to this coverage

A.    *Draw a diagram of the polling place which shows the following items*:
1.   Location of voting machines or booths
2.   Location of tables for election officials
3.   Location of any officially-designated interpreters
4.   Location of voting instruction signs or cards
5.   Location of sample ballots, if any
6.   Location of telephone, if any
7.   Location of Federal observers



⑦ FEDERAL OBSERVERS IN & OUT.

Initials:

4

Prosecution

B.1.  Information found on common election-related signs observed in and around the polling place (This information may be found on one or more posters; determine if any sign, whether individually or in combination with others, covers these items):

| Signs observed: WD/AD/ED, if applicable: | Was sign posted? | Where was sign posted? | Was sign easily visible to voters? | In what language(s) was sign printed? | Was sign interpreted ORALLY in minority language for any voters? |
|---|---|---|---|---|---|
| a.  Setting campaigning limits? | ☐Yes ☒No | | ☐Yes ☐No | | ☐Yes ☐No |
| b.  Directing voters to the polling place (e.g., "vote here")? | ☒Yes ☐No | door entrance | ☒Yes ☐No | V/C/E | ☐Yes ☐No |
| c.  Stating assistance is available to voters? | ☒Yes ☐No | registration table | ☒Yes ☐No | C | ☐Yes ☐No |
| d.  Indicating Election date? | ☒Yes ☐No | door entrance | ☒Yes ☐No | C/E | ☐Yes ☐No |
| e.  Indicating Election hours? | ☒Yes ☐No | door entrance | ☒Yes ☐No | E | ☐Yes ☐No |
| f.  Sample ballot? | ☒Yes ☐No | door entrance E | ☒Yes ☐No | door entrance C | ☐Yes ☐No |
| g.  Instructions for casting a regular ballot? | ☒Yes ☐No | door entrance | ☒Yes ☐No | C/V/E | ☐Yes ☐No |
| h.  Instructions for casting a provisional ballot? | ☒Yes ☐No | door entrance | ☒Yes ☐No | V/C/E | ☐Yes ☐No |
| i.  Instructions for mail registrants and first time voters? | ☒Yes ☐No | registration table | ☒Yes ☐No | C/E | ☐Yes ☐No |
| j.  Information on who to contact if voters have problems? | ☒Yes ☐No | door entrance | ☒Yes ☐No | C/E/H | ☐Yes ☐No |
| k.  General voting rights information? | ☒Yes ☐No | door entrance | ☒Yes ☐No | C/E/H | ☐Yes ☐No |
| l.  Right to cast a provisional ballot? | ☒Yes ☐No | door entrance | ☒Yes ☐No | V/C/E | ☐Yes ☐No |
| m.  Laws on voting fraud and misrepresentation? | ☒Yes ☐No | door entrance | ☒Yes ☐No | C | ☐Yes ☐No |

2.  If you observed any other election-related signs or posters in and around the polling place, not covered above, please describe briefly:

Attention Voters    C/E (poster)

Initials:

5

B.1. Information found on common election-related signs observed in and around the polling place (This information may be found on one or more posters; determine if any sign, whether individually or in combination with others, covers these items):

| Signs observed: WD/AD/ED, if applicable: | Was sign posted? | Where was sign posted? | Was sign easily visible to voters? | In what language(s) was sign printed? | Was sign interpreted ORALLY in minority language for any voters? |
|---|---|---|---|---|---|
| a. Setting campaigning limits? | ☐Yes ☐No | | ☐Yes ☐No | | ☐Yes ☐No |
| b. Directing voters to the polling place (e.g., "vote here")? | ☑Yes ☐No | | ☐Yes ☐No | | ☐Yes ☐No |
| c. Stating assistance is available to voters? | ☑Yes ☐No | Registration Table. | ☑Yes ☐No | V/C/H/E | ☐Yes ☐No |
| d. Indicating Election date? | ☐Yes ☑No | | ☐Yes ☐No | | ☐Yes ☐No |
| e. Indicating Election hours? | ☐Yes ☑No | | ☐Yes ☐No | | ☐Yes ☐No |
| f. Sample ballot? | ☑Yes ☐No | Post board. near door Entrance | ☑Yes ☐No | English, Spanish Chinese, Vietnamese | ☐Yes ☐No |
| g. Instructions for casting a regular ballot? | ☑Yes ☐No | Post board. near door Entrance | ☐Yes ☐No | | ☐Yes ☐No |
| h. Instructions for casting a provisional ballot? | ☑Yes ☐No | Post board. near door Entrance | ☐Yes ☐No | English, Spanish Chinese, Vietnamese | ☐Yes ☐No |
| i. Instructions for mail registrants and first time voters? | ☑Yes ☐No | clerk table. n | ☑Yes ☐No | Chinese, English | ☐Yes ☐No |
| j. Information on who to contact if voters have problems? | ☑Yes ☐No | Post board near door Entrance | ☑Yes ☐No | Chinese / English Spanish | ☐Yes ☐No |
| k. General voting rights information? | ☑Yes ☐No | Post board. near door Entrance | ☑Yes ☐No | English, Spanish Chinese, Vietnamese | ☐Yes ☐No |
| l. Right to cast a provisional ballot? | ☑Yes ☐No | Post board. near door Entrance | ☐Yes ☐No | English, Spanish Chinese, Vietnamese | ☐Yes ☐No |
| m. Laws on voting fraud and misrepresentation? | ☑Yes ☐No | Post board. near door Entrance | ☐Yes ☐No | | ☐Yes ☐No |

2. If you observed any other election-related signs or posters in and around the polling place, not covered above, please describe briefly:

NOT OBSERVED

Initials:

5

*Precinct 1*

C.  Phones

1.  Was a land line (telephone other than a mobile phone) available for use by the election officials in the polling place?  ☐ Yes  ☒ No

    If so, indicate the type of telephone (e.g., private line, pay phone, etc.):
    _____

    Provide the telephone number: _____

    If election officials used the above telephone at any time to contact county or state election officials, indicate under what circumstances.



2.  If any other phone (e.g., mobile phone, radio remote, etc.) was used by election officials, indicate the type of telephone used ___Cellular___ and under what circumstances the officials used this phone.

    Martha Roney called City Hall, voter Chad Gillette name not on the registration book, voter registered in different District - Jamaica Park, voter cannot vote.

## 3. ELECTION OFFICIALS

A.  List each polling official on duty. ***Do NOT include special interpreters.***

WD/AD/ED, if applicable: _____

| Polling Official | Race or Ethnicity | Title and/or Function | Language(s)/Dialect(s) Spoken |
|---|---|---|---|
| Brenda Johnson | Black | Inspector | English |
| Martha Roney | white | Clerk | English |
| Gertrude Cantea | white | Inspector | English |
| Barbara Scalles | Black | Inspector | English |
| Maura Hendricks | white | Warden | English |
| Paul Zehis | White | Police | English |
| | | | |
| | | | |
| | | | |
| | | | |

Initials:

6

C.    Phones
    1. Was a land line (telephone other than a mobile phone) available for use by the election

officials in the polling place?        ☐ Yes        ☒ No

If so, indicate the type of telephone (e.g., private line, pay phone, etc.):

_____

Provide the telephone number:  _NOT PROVIDE._

If election officials used the above telephone at any time to contact county or state
election officials, indicate under what circumstances.

    2. If any other phone (e.g., mobile phone, radio remote, etc.) was used by election
officials, indicate the type of telephone used  _Cell Phone_  and under what
circumstances the officials used this phone.
    _NOT OBSERVE_

---

## 3. ELECTION OFFICIALS

**A.**  List each polling official on duty.  ***Do NOT include special interpreters.***

WD/AD/ED, if applicable: _____

| Polling Official | Race or Ethnicity | Title and/or Function | Language(s)/Dialect(s) Spoken |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

Initials:

Note times each polling official was absent from the polls:    WD/AD/ED, if applicable:

| Polling Official | Out | In | Out | In | Out | In | Out | In |
|---|---|---|---|---|---|---|---|---|
| Brenda Johnson | | | | | | | | |
| Martha Roney | | | | | | | | |
| Gertrude Canter | | | | | | | | |
| Paul Zelvis | | | | | | | | |
| Barbara Sealles | | | | | | | | |
| Maura Hendericks | | | | | | | | |
| Paul Zelvis | | | | | | | | |

B.    If any of the poll officials identified above also provided interpretation assistance to voters (i.e, assistance in a minority language on election related procedures such as how to cast the ballot or an interpretation of the contents of the ballot, identify below.

If "none", check here: ☒            WD/AD/ED, if applicable: _____

| Polling Official | Title | Type of Assistance Provided |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

C.  Did any poll official(s) have a leadership role (e.g., in terms of resolving questions or disputes)?            ☒ Yes    ☐ No

If so, who? _Martha Roney, Maura Hendericks_

Did any poll official(s) fail to take an active part in terms of resolving questions or disputes?
            ☐ Yes    ☐ No

If so, who? _____ not observed _____

Initials: HC

7

Note times each polling official was absent from the polls:    WD/AD/ED, if applicable: _____

| Polling Official | Out | In | Out | In | Out | In | Out | In |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |
| Sonia Brito |  |  |  |  |  |  |  |  |
| Anita Alves |  |  |  |  |  |  |  |  |
| Barbara Adams |  |  |  |  |  |  |  |  |
| Judey Porter |  |  |  |  |  |  |  |  |
| Angel Andino |  |  |  |  |  |  |  |  |
| Irene Gillquist |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |

B.  If any of the poll officials identified above also provided interpretation assistance to voters (i.e, assistance in a minority language on election related procedures such as how to cast the ballot or an interpretation of the contents of the ballot, identify below.

If "none", check here: ☒      WD/AD/ED, if applicable: _____

| Polling Official | Title | Type of Assistance Provided |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

C.  Did any poll official(s) have a leadership role (e.g., in terms of resolving questions or disputes)?  *NOT OBSERVE.*      ☐ Yes    ☒ No

If so, who? _____

Did any poll official(s) fail to take an active part in terms of resolving questions or disputes?  *NOT OBSERVE.*      ☐ Yes    ☐ No

If so, who? _____

Initials: _____

7

D. MASTER BOARD WORKER NOTES

☒ Not applicable to this coverage

1. Complete this chart by interviewing each WD/AD/ED **Master** Board Worker.

| WD/AD/ED | How were your Wards assigned? | If you have transportation, describe | Do you have a cell phone? |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

2. Complete this chart by interviewing each WD/AD/ED Board Worker, **other than the Master** Board Worker.

| WD/AD/ED | Board Worker's Name | Describe what a MBW is and what a MBW does | If known, give name of your MBW | Do you have the phone number of your assigned MBW? |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

3. Observations of MBW activities -- If applicable, detail what the MBW does on site within or outside of the polling site:

Initials: _[signature]_

8

E. *Interpreters are persons assigned specifically to provide language assistance to voters who speak a language other than English.*

1. Were there interpreters assigned to this polling place?    ☑ Yes    ☐ No
*If "no", skip the remaining questions on this page and proceed to Section 4.*

2. List each interpreter on duty. Include the time each interpreter arrived at the polls. For any interpreter who was assigned as an alternate, check the box marked "Alternate".

WD/AD/ED, if applicable: _____

| Interpreter | Race/Ethnicity | Language(s) Spoken | Arrival Time | Alternate |
|---|---|---|---|---|
| Mei Z. Wei | Chinese | Cantonese, Mandarin | 7:00 AM | |
| | | | | |
| | | | | |

Note times each interpreter was absent from the polls:    WD/AD/ED, if applicable: _____

| Interpreter | Out | In | Out | In | Out | In | Out | In |
|---|---|---|---|---|---|---|---|---|
| Mei Z. Wei | 7:40A | 7:50A | 12:00N | | | | | |
| | | | | | | | | |
| | | | | | | | | |

3. If any interpreter also performed other duties, identify the interpreter below and describe the duties performed. If "none", check here: ☐

WD/AD/ED, if applicable: _____

| Interpreter | Duties Performed |
|---|---|
| Mei Z. Wei | provide ballot to chinese voter |
| | |
| | |

Initials: _____    9

E. *Interpreters are persons assigned specifically to provide language assistance to voters who speak a language other than English.*

    1. Were there interpreters assigned to this polling place?   ☑ Yes   ☐ No
       *If "no", skip the remaining questions on this page and proceed to Section 4.*

    2. List each interpreter on duty. Include the time each interpreter arrived at the polls. For any interpreter who was assigned as an alternate, check the box marked "Alternate".

WD/AD/ED, if applicable: _____

| Interpreter | Race/Ethnicity | Language(s) Spoken | Arrival Time | Alternate |
|---|---|---|---|---|
| Sonia Brito | Spanish. | Spanish. English. | 6:00 AM | |
| Mei Chang Wei | Chinese. | English, Cantonese, Madarin | 6:00 AM | |
| | | | | |
| | | | | |

Note times each interpreter was absent from the polls:    WD/AD/ED, if applicable: _____

| Interpreter | Out | In | Out | In | Out | In | Out | In |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

    3. If any interpreter also performed other duties, identify the interpreter below and describe the duties performed. If "none", check here: ☑

WD/AD/ED, if applicable: _____

| Interpreter | Duties Performed |
|---|---|
| | |
| | |
| | |
| | |

Initials: _[signature]_

9

Precinct 1

## 4. VOTING PROCEDURES

A. Prior to Opening the Polls:                    WD/AD/ED, if applicable: _____

1. What time did the election officials arrive at the polling place? 5:30 AM
   Indicate how this information was obtained:

   ☐ Observation    ☑ Questioning election officials

2. Were the election officials given an oath of office?    ☑ Yes    ☐ No

   If so, by whom? WARDEN _____

   Indicate how this information was obtained:

   ☐ Observation    ☑ Questioning election officials

3. List the items such as envelopes, forms, notices, cards, sample ballots,
   challenged/affidavit/provisional ballots, etc. that were provided to the polling site. **Do
   not include signs identified on page 5.** Identify any items printed in a language other
   than English and specify the additional language(s).

   handcover, ballot, check-in book, Chinese ballot, Chinese New Registration Mail-in
   Form = Affirmation of current and continuous Residence for Inactive voters
   Commonwealth of Massachusetts Provisional Ballot Affirmation,
   VOTER LIST BOOK, STREET DIRECTORY WITH WARD & PRECINCT IDENTIFICATION,
   NOTICE TO OFFICIALS RE. HANDICAPPED, MAIL-IN REGISTRATION FORM,
   REPORT BOOK TO REPORT TO CITY CLERK, SHEET DESCRIBING
   GENERAL ELECTION PROCESS IN E, H, S, V, RUSSIAN, HAITIAN CREOLE, AND
   CAPE VERDEAN, AUTO LOCK READER CARD, LANGUAGE ASSISTANCE
   TIME SHEET, CHINESE INTERPRETER POSTER AT INTERPRETER'S TABLE (C,C)
   CHECK OUT POSTER AT CHECK OUT TABLE (E, H, C, V)

4. If observed, describe any other activities regarding the preparation of the polling place
   prior to the opening of the polls.

   HUNG POSTERS & SAMPLE BALLOTS - PREPARED
   REGISTRATION TABLE TO RECEIVE VOTERS,

Initials:

10

## 4. VOTING PROCEDURES

A. Prior to Opening the Polls:                    WD/AD/ED, if applicable: _____

   1. What time did the election officials arrive at the polling place? ___6:00 AM___
      Indicate how this information was obtained:

      ☐ Observation    ☒ Questioning election officials

   2. Were the election officials given an oath of office?    ☑ Yes    ☐ No

      If so, by whom? __WARDEN__
      Indicate how this information was obtained:

      ☐ Observation    ☑ Questioning election officials

   3. List the items such as envelopes, forms, notices, cards, sample ballots, challenged/affidavit/provisional ballots, etc. that were provided to the polling site. **Do not include signs identified on page 5.** Identify any items printed in a language other than English and specify the additional language(s).

      Cover, ballot, Check-in book, Chinese - ballot, Chinese new registration by mail form, envelope, plastic magnifying.
      Form: Affirmation of Current and Continous Residence for Inactive voters Commonwealth of Massachusetts Provisional Ballot Affirmation.

   4. If observed, describe any other activities regarding the preparation of the polling place prior to the opening of the polls.

      Not observed.

Initials:

10

B. Poll Watchers                                    WD/AD/ED, if applicable: _____

1. Were any poll watchers present?              ☑ Yes        ☐ No
2. If so, obtain the following information. *If not, skip the remaining questions and proceed to part C below.*

| Poll Watcher | Race/Ethnicity | Candidate or Party Representing |
|---|---|---|
| June McCourt | white | Susan Passoni |
| David McNulty | white | Bill Linehan |
|  |  |  |

3. Did the election officials require the poll watchers to present any type of authorization?

   ☐ Yes   ☑ No    If so, what? _____

   If the election officials imposed any limitation on the activities of the poll watchers throughout the day, explain the limitations.
   N/A.

4. Were poll watchers permitted to observe all aspects of the voting process, other than the actual marking of the ballots?                    ☑ Yes        ☐ No
   Explain any activities poll watchers were not permitted to observe.

---

C. While the Polls Were Open                        WD/AD/ED, if applicable: _____

1. What time did the polls open? 7:00 AM
   Indicate how this information was obtained:

   ☑ Observation        ☐ Questioning election officials

   ☒ Were the names of the absentee voters marked on the poll list?  ☐ Yes        ☐ No

   ☒ Were the absentee ballots delivered to the polls?  ☐ Yes        ☐ No
   If so, by whom? _____
   *If "no", proceed to question 5 of this section.*
   ☒ Were the absentee ballots counted at the polls?

   ☐ Yes        ☐ No        ☐ Not Observed

Initials: JC

11

B. Poll Watchers                                       WD/AD/ED, if applicable: _____

   1.  Were any poll watchers present?    ☑ Yes    ☐ No

   2.  If so, obtain the following information.  *If not, skip the remaining questions and proceed to part C below.*

| Poll Watcher | Race/Ethnicity | Candidate or Party Representing |
|---|---|---|
| Freda Brafield | ~~White~~ Black | Bill Linehan |
| Christopher Desouza | Black | Susan Passoni |
|  |  |  |

   3.  Did the election officials require the poll watchers to present any type of authorization?

      ☐ Yes  ☑ No    If so, what? _____

      If the election officials imposed any limitation on the activities of the poll watchers throughout the day, explain the limitations.

   4.  Were poll watchers permitted to observe all aspects of the voting process, other than the actual marking of the ballots?      ☑ Yes    ☐ No
      Explain any activities poll watchers were not permitted to observe.

---

C. While the Polls Were Open                           WD/AD/ED, if applicable: _____

   1.  What time did the polls open? _____
      Indicate how this information was obtained:

      ☐ Observation    ☐ Questioning election officials

   2.  Were the names of the absentee voters marked on the poll list?  ☐ Yes    ☐ No

   3.  Were the absentee ballots delivered to the polls?  ☐ Yes    ☐ No
      If so, by whom? _____
      *If "no", proceed to question 5 of this section.*
   4.  Were the absentee ballots counted at the polls?

      ☐ Yes    ☐ No    ☐ Not Observed

Initials:

11

5.  What voting system(s) for regular ballots was used in the polling place?

a.  Direct recording electronic machines (DRE)?　　☒ Yes　　☐ No
    If yes, was the machine set to zero before voting began?

    ☒ Yes　　☐ No　　☐ Not Observed

    Was there an activator card (a device that the voter inserts into the machine to begin

    voting) given to the voter?　　　　　　　　☐ Yes　　☒ No

    If yes, who programmed the activator card? _____

    ☒ Lever machines?　　　　　　　　　　　☐ Yes　　☐ No
    If yes, were the keys delivered in a sealed envelope on the outside of which was
    written the machine number and the protective counter number?

    ☐ Yes　　☐ No　　☐ Not Observed

    Did the public counter register zero before voting began?

    ☐ Yes　　☐ No　　☐ Not Observed

    If not, what number did the counter show? _____

    Was the machine locked before voting began?

    ☐ Yes　　☐ No　　☐ Not Observed

    ☒ Punch cards?　　　　　　　　　　　　☐ Yes　　☐ No
    If yes, where were voted ballots deposited by the voter?

    ☐ Ballot box

    ☐ Scanner

    ☐ Poll Official

    ☐ Other (explain)

    If there was a scanner:

    Did it reject any ballots voters inserted?　☐ Yes ☐ No　　☐ Not Observed

    Was it set to zero before voting began?　☐ Yes ☐ No　　☐ Not Observed

    Were privacy sleeves used to keep ballot choices secret?

    ☐ Yes　　☐ No　　☐ Not Observed

Initials: _(handwritten initials)_

12

d. Optical scan cards ?    ☑ Yes    ☐ No

If yes, where were voted ballots deposited by the voter?

☐ Ballot box

☑ Scanner

☐ Poll Official

☐ Other (explain)

If there was a scanner:

Did it reject any ballots voters inserted?  ☐ Yes  ☑ No    ☐ Not Observed

Was it set to zero before voting began?  ☑ Yes  ☐ No    ☐ Not Observed

Were privacy sleeves used to keep the ballot choices secret?

☑ Yes    ☐ No    ☐ Not Observed

☒ Paper ballots?    ☐ Yes    ☐ No

If yes, was the ballot box emptied?    ☐ Yes    ☐ No

Were the blank ballots counted/numbered?

☐ Yes    ☐ No    ☐ Not Observed

How many ballots were provided to the polling place?    _____

Was the ballot box locked prior to the start of voting?

☐ Yes    ☐ No    ☐ Not Observed

Where were voted ballots deposited by the voter?

☐ Ballot box

☐ Scanner

☐ Poll Official

☐ Other (explain)

Initials:

13

6. If **DRE** or lever **voting machines** were used:

*NONE OBSERVED*

   a. Did the voter receive any form from the poll official

☐ Not applicable to this election

     indicating he/she was permitted to vote?       ☐ Yes  ☐ No
     If so, from whom? _____

   b. Was there any time limitation imposed on voters?   ☐ Yes  ☐ No
     If so, how long? _____

   c. Did any voter attempt to use a marked sample ballot?  ☐ Yes  ☐ No

     If so, was the voter allowed to do so?       ☐ Yes  ☐ No
     If not, who prevented its usage? _____

---

7. If **paper ballots, punch cards, or optical scan cards** were used:

☑ Not applicable to this election

   a. From whom did the voter receive the ballot? _____

   b. Where did the voter go to mark the ballot? _____

   c. Was any time limitation imposed on voters?   ☐ Yes  ☐ No
     If so, how long? _____

   d. Did any voter attempt to use a marked sample ballot?  ☐ Yes  ☐ No

     If so, was the voter allowed to do so?      ☐ Yes  ☐ No
     If not, who prevented its usage? _____
   e. Was another ballot made available to a voter if the voter spoiled his/her first ballot?

                                    ☐ Yes  ☐ No

---

D. Determining a Person's Eligibility to Vote

   ***Each individual not permitted to vote is to be identified in Chart B "Persons Not Permitted to Vote" (page 26). At the end of the day, use Chart B to generalize a response to the following questions:***

   1. Describe generally what registration book(s) or list(s) were consulted at the entrance to the polling place or at the check-in table to determine the voter's registration status.

     *CLERK REFERS TO VOTER LIST IF NAME & ADDRESS NOT ON LIST REFERS TO MASTER STREET LIST & SENDS VOTER TO LISTED WARD & PRECINCT*

Initials:

14

2. If a person's name was not found in the registration book(s) or list(s), did poll officials attempt to contact county election officials to verify or determine the voter's registration status? ☑ Yes   ☐ No        Explain.  *GAVE ADDRESS OF PRECINCT WHERE VOTER REGISTERED + GAVE VOTER CHANGE OF ADDRESS FORM*

3. If a person was registered in another precinct, what instruction, if any, was the voter given? *VOTER ADDRESS CHECKED + VOTER GIVEN LOCATION OF PROPER VOTING SITE. ONE VOTER WAS GIVEN A MAIL IN CHANGE OF ADDRESS FORM*

4. If a person was told he or she was not registered to vote, what, if anything, was the voter told to do? *NONE OBSERVED*

5. Were any officials available at or near the polling place to register persons to vote?

   ☐ Yes   ☑ No
   If so, provide the following information:

| Name | Title | Location |
|------|-------|----------|
|      |       |          |
|      |       |          |
|      |       |          |

   Did poll officials refer all persons who were not permitted to vote because they were not on the registered voter list to the official(s) identified above to register for future elections? *N/A*    ☐ Yes    ☐ No        Explain.

6. Describe any other actions, not included above, that were taken to determine a voter's registration status. *N/A*

Initials: *[signatures]*

15

E.  Use of Minority Language(s) at Polling Site and
    Minority Language Assistance from Poll Officials
    and Interpreters

    ☐ Not applicable to this coverage

1.  If a minority language (one other than English) was spoken by polling
    officials/interpreters for general greetings or general conversation with voters, but no
    conversation regarding the specific election process took place in the minority language,
    indicate the general activity and conversation that took place, including the language(s)
    used, as the voter entered the polling site and throughout the time the voter was present in
    the polling place.

    *not observed*

*Language assistance is any conversation in the minority language concerning the election
process (e.g., how to use the machine, translation of ballot, etc.) Individual accounts of
language assistance are to be provided in Charts C1, C2, C3, and C4 (pages 27-30). At the
end of the day, answer the following general questions about language assistance:*

2.  General

    a.  How was it determined who received minority language assistance (e.g., was each
        minority voter automatically given such assistance, or was help given only at the
        request of the voter, or did officials offer this help to only certain minority voters)?

        *Not observed*

    b.  Were there any minority voters who were unable to sign their names?

        ☐ Yes    ☒ No

        If so, were they offered assistance in the minority language in casting their ballots?

        ☐ Yes    ☐ No        If not, explain.

Initials:

16

c. Did any voter who requested minority language assistance fail to receive such assistance? ☐ Yes ☐ No    If so, explain the circumstances.

*not observed*

3. a. Did any poll official or interpreters provide instruction *in a minority language* on how to cast the ballot (e.g., how to use the machine, how to mark or punch the ballot, how to cast a write-in vote, how to vote by party if straight-ticket voting is allowed, how many votes may be cast for a given office, etc.)? ☐ Yes ☐ No

*not observed*

*If so, prepare one C4 Chart (page 30) for each official who gave such instructions and one C1 Chart (page 27) for each voter assisted by that official during the time the Observer is recording the interpretation of the instructions. Observe as many instances of assistance by that official as necessary to accurately and completely record in English the instructions given in the minority language. Enclose in quotation marks (" words") all words, if any, spoken in English by the official. Include in the "Explanation" part of the C1 Chart any additional information. As an example, if the instructions given by the official varied during the day, describe when it varied and how it varied for that official.*

b. Where was the instruction given?    *Not observed*

☐ Inside the booth (or while voter is voting)

☐ Outside the booth (or before the voter began to vote)

If *outside* the booth, specify where: _____

If instruction was given in the minority language on how to cast a ballot and was done so *outside* of the voting booth (or before the voter began to vote), generally how much time elapsed between the completion of the instruction and the time the voter entered the booth (or began to vote)? _____

4. a. Was an interpretation of the ballot provided in the minority language to voters?

☐ Yes ☐ No    *not observed*

*If so, prepare one C2 Chart (page 28) and/or C3 Chart (page 29), as appropriate, for each official who gave such interpretation and one C1 Chart (page 27) for each voter assisted by that official during the time the Observer is recording the interpretation of the ballot. Observe as many instances of assistance by that official as necessary to accurately and completely record in English the interpretation given in the minority language (typically, at least 5 instances, if possible). Enclose in quotation marks (" words") all words, if any, spoken in English by the official. Include in the "Explanation" part of the C1 Chart any additional information. As an example, if the interpretation given by the official varied during the day, describe when it varied and how it varied for that official.*

Initials:

17

b. Where was the interpretation given?

☐ Inside the booth (or while voter is voting)

☐ Outside the booth (or before the voter began to vote)

*(not observed)*

If *outside* the booth, specify where: _____

If interpretation of the ballot was given in the minority language *outside* of the voting booth (or before the voter began to vote), generally how much time elapsed between the completion of the interpretation and the time the voter entered the booth (or began to vote)? _____

F. Delays in Voting

1. What was the average number of voters waiting in line to vote during the day? _N/A_ ~~15-20~~ 0

2. What was the average length of time voters had to wait to vote? _1 MIN_

3. Was there any time during the day when voters had to wait more than 15 minutes to vote?

☐ Yes   ☑ No   If so, provide the following information:

a. The time the line formed _____ and the number of voters in line _____

b. What voters were waiting for (e.g., to sign in, to receive help from an interpreter, to enter a voting booth, etc.):




c. What action, if any, did poll officials take to alleviate the delay?




G. Challenged, Affidavit, or Provisional Ballots

*NONE OBSERVED*

| ☐ Not applicable to this coverage |

*Voters casting such ballots are to be identified in Chart D "Voters Casting Challenged, Affidavit, or Provisional Ballots", (page 31). At the end of the day, those accounts are to be generalized in response to the following questions:*

1. Were challenged, affidavit, or other provisional-type ballots used?  _N/A_

☐ Yes       ☐ No       ☐ Not Observed

**Initials:**

18

On what basis did the poll worker give the provisional ballot(s)?

*Not observed*

What language(s) were the ballots in?    *N/A JC*

2. What voting system is used for provisional ballots? *JC N/A*   *not observed*

   ☐ DRE?   ☐ Lever?   ☐ Optical Scan Card?   ☐ Punch Card?   ☐ Paper Ballot?

3. Is there an affirmation form/envelope that the voter must complete? ☑ Yes   ☐ No
   What languages were the form/envelope in?   *NOT OBSERVED*

4. According to poll workers, under what circumstances are these provisional ballots used?

   *WRONG PRECINCT*
   *IF CITY CLERK DIRECTED, DURING PHONE CONVERSATION*
   *VOTER CLAIMS TO BE LIVING IN PRECINCT*

5. Did the poll worker provide written information to the provisional voter?   *N/A JC*

   ☐ Yes   ☐ No
   In what language(s)? _____
   What did the document say?

   *Not observed*

6. Did the document include information on how a voter can determine if his or her   *N/A JC*
   provisional ballot has been counted? ☐ Yes   ☐ No   *not observed*

7. Were these provisional ballots kept separate from other ballots?   *N/A JC*
   ☐ Yes   ☐ No   ☒ Not Observed

8. Were these provisional ballots counted at the polls?   *N/A JC*
   ☐ Yes   ☐ No   ☒ Not Observed

Initials: *JC*

19

*Precinct 1*

H.  Identification (ID) Requirements

*To obtain some of the following information, Observers will have to ask questions of one or more polling officials. The information should be obtained only during times when doing so would not interrupt or interfere with the voting or assistance process.*

1.  Under what circumstances, if any, do the poll workers say that they will ask a voter for ID? *Word + ID* *next to the voter name on the registration book.*

2.  Did the poll workers receive training about first-time voters who register by mail who are covered by ID requirements?    ☒ Yes    ☐ No
    If so, what were they taught in that training? *if voter name is not on the registration book, voter must have a letter from Board of Election proving voter registered then voter allowed to vote.*

3.  Are voters who need to present ID "flagged" on the poll book or in some other manner?
    ☒ Yes    ☐ No    If so, describe. *Word + ID* *marked next to the voter name on the registration book.*

4.  Did you observe any voters being asked for identification? ☐ Yes    ☐ No
    On what grounds were they asked?

    *not observed*

    What form(s) of ID were the poll workers willing to accept?

    *not observed*

    If first-time voters who registered by mail did not have required ID, were they allowed to vote by provisional ballot?    ☐ Yes    ☐ No
    Please describe what occurred.    *not observed*

I.  Training of Interpreters or Bilingual Poll Officials

    ☐ Not applicable to this coverage

*The following information regarding the county's training of interpreters/officials should be obtained from the interpreters or polling officials sometime before the observers leave the polling place. The information should be obtained only during times when doing so would not interrupt or interfere with the voting or assistance process.*

Initials: 

20

H.  Identification (ID) Requirements

*To obtain some of the following information, Observers will have to ask questions of one or more polling officials.  The information should be obtained only during times when doing so would not interrupt or interfere with the voting or assistance process.*

1.  Under what circumstances, if any, do the poll workers say that they will ask a voter for ID? In the check-in book, have (I) or (ID) behind the voter's names

2.  Did the poll workers receive training about first-time voters who register by mail who are covered by ID requirements?        ☑ Yes        ☐ No
    If so, what were they taught in that training?
    Look for ID, or both which have the voter's name and current address.

3.  Are voters who need to present ID "flagged" on the poll book or in some other manner?

    ☐ Yes        ☑ No        If so, describe.

    Not observed. Any
    In the check in book, have (I) or (ID) behind the voter's name.

4.  Did you observe any voters being asked for identification? ☐ Yes        ☑ No
    On what grounds were they asked?




    What form(s) of ID were the poll workers willing to accept?




    If first-time voters who registered by mail did not have required ID, were they allowed to vote by provisional ballot?        ☐ Yes        ☐ No
    Please describe what occurred.    Not    observed

I.  Training of Interpreters or Bilingual Poll Officials

☐ Not applicable to this coverage

*The following information regarding the county's training of interpreters/officials should be obtained from the interpreters or polling officials sometime before the observers leave the polling place.  The information should be obtained only during times when doing so would not interrupt or interfere with the voting or assistance process.*

Initials:

20

1. Did any of the interpreters (including any bilingual poll officials who interpreted the ballot for voters or provided procedural instructions in the minority language) receive training from the county on *how to translate the contents of the ballot or how to provide procedural instructions in the minority language*?    ☑ Yes    ☐ No

   Did they receive notice that such a training session was scheduled?    ☑ Yes    ☐ No
   Explain.

   *If no such training was received/attended, skip the remaining questions in this section and go to Section 5, "General".*

2. For each interpreter (or bilingual poll official who provided ballot interpretation or procedural instruction in the minority language), indicate in the chart below whether they received training *specifically on how to translate the ballot or how to provide procedural instructions in the minority language*, and identify when and where this training session was held (indicate if he/she attended more than one session), approximately how long each session lasted, and who conducted the training. *Do NOT include training for anything other than translation of the ballot or other procedural instructions given in the minority language.*

| Interpreter/Official | Trained (Yes or No) | When | Where | Length of Training | Who Conducted Training |
|---|---|---|---|---|---|
| Mei E. Wei | Yes | 4/12/07 | 1B+het + Archst. | 2 hours | Forgot. |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

3. Was part or all of the training conducted in the minority language?    ☑ Yes    ☐ No

4. Did the county use any audio-visual aid(s) (e.g., audio tape, video tape, flip chart) during the training session(s)?    ☑ Yes    ☐ No    If so, specify: ~~flip that~~ video AJ

5. Did the county provide a copy of any audio-visual aid(s) to each of the interpreters?

   ☐ Yes    ☑ No
   If so, did each of the interpreters use the audio-visual aid(s) after the training session?

   ☐ Yes    ☐ No

   Did they find the audio-visual aid(s) helpful?    ☑ Yes    ☐ No
   Describe any comments about the audio-visual aid(s).

Initials:

21

1. Did any of the interpreters (including any bilingual poll officials who interpreted the ballot for voters or provided procedural instructions in the minority language) receive training from the county on *how to translate the contents of the ballot or how to provide procedural instructions in the minority language*?    ☑ Yes    ☐ No

   Did they receive notice that such a training session was scheduled? ☑ Yes    ☐ No
   Explain.

   *If no such training was received/attended, skip the remaining questions in this section and go to Section 5, "General".*

2. For each interpreter (or bilingual poll official who provided ballot interpretation or procedural instruction in the minority language), indicate in the chart below whether they received training *specifically on how to translate the ballot or how to provide procedural instructions in the minority language*, and identify when and where this training session was held (indicate if he/she attended more than one session), approximately how long each session lasted, and who conducted the training. *Do NOT include training for anything other than translation of the ballot or other procedural instructions given in the minority language.*

| Interpreter/Official | Trained (Yes or No) | When | Where | Length of Training | Who Conducted Training |
|---|---|---|---|---|---|
| Me Chang Wei | Yes | 4/12 | 18th St & Arch St | 2 hours | forgot |
| Sonia Brito | Yes | 4/17 | | 2 hours | N/A |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

3. Was part or all of the training conducted in the minority language? ☐ Yes    ☐ No

4. Did the county use any audio-visual aid(s) (e.g., audio tape, video tape, flip chart) during the training session(s)? ☑ Yes    ☐ No    If so, specify: _Video-Tape._

5. Did the county provide a copy of any audio-visual aid(s) to each of the interpreters?

   ☐ Yes    ☑ No
   If so, did each of the interpreters use the audio-visual aid(s) after the training session?

   ☐ Yes    ☐ No

   Did they find the audio-visual aid(s) helpful? ☑ Yes    ☐ No
   Describe any comments about the audio-visual aid(s).

Initials:

21

6. Record any comments (good or bad) or suggestions from the interpreters about improving the training process.

*No. Comments*

---

## 5. GENERAL

A. Describe the nature and extent of your contact with poll officials. Describe any difficulties you had with poll officials or interpreters in performing your duties (e.g., observing assisted voters, obtaining information about persons not permitted to vote, or obtaining information about interpreter training, etc.).

*Warden and poll official are very patient enaner all questions observess ask.*

B. Provide information on the presence of any law enforcement officials and any of their activities you observed.

*NONE*

C. Provide information on the presence of any media (e.g., newspaper, radio, television, etc.) and any of their activities you observed. Identify media names and/or call letters.

*NONE*

D. Indicate if you observed any voters or others (especially minorities) being treated rudely by poll officials or others, (describing the actual words and actions taken).

*NONE*

E. Describe any election-related incidents which occurred, but are not recorded elsewhere in the report. **Use blank continuation sheets for additional items, as needed.**

Initials:

22

11:30 A M - voter had been sent to this precinct from precinct 3 (down the hall in the same building). Voter's address not in Precinct 1. Warden got I D from voter & walked her back to precinct 3, read the address and name to the precinct 3 clerk and the voter was given a ballot.

☐ None Observed
☐ Not applicable to this coverage

## CHART A – VOTING TALLY SHEET    WD/AD/ED, if applicable: _W 4_

| Time[1] | Race or Ethnicity | Number of Voters | Totals | | | |
|---|---|---|---|---|---|---|
| 7:00 am | Black White | | 0/22 | | | |
| | V | | | 0 | | |
| | H | | | | 0 | |
| | C | | | | | 0 |
| 8:15 am | Black White | | 1/51 | | | |
| | V | | | 0 | | |
| | H | | | | 0 | |
| | C | | | | | 0 |
| 9:15 am | Black White | | 1/72 | | | |
| | V | | | 0 | | |
| | H | | | | 0 | |
| | C | | | | | 1 |
| 10:15 am | Black White | | 2/90 | | | |
| | V | | | 0 | | |
| | H | | | | 0 | |
| | C | | | | | 1 |
| | | **Subtotal** | 3/90 | 0 | 0 | 1 |
| | | **Grand Total (if last page of tally sheet)** | | | | |

[1] Note hour intervals (e.g., 6 a.m.–7 a.m., 7 a.m.–8 a.m.)

Initials:

23

☐ None Observed
☐ Not applicable to this coverage

## CHART A – VOTING TALLY SHEET    WD/AD/ED, if applicable: _____

| Time[1] | Race or Ethnicity | Number of Voters | Totals | | | |
|---|---|---|---|---|---|---|
| 11:15am | Black / White | | 3/101 | | | |
| | V | | | 0 | | |
| | H | | | | 0 | |
| | C | | | | | 1 |
| 12:15am | Black / White | | 3/120 | | | |
| | V | | | 0 | | |
| | H | | | | 0 | |
| | C | | | | | 1 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | **Subtotal** | 3 | 0 | 0 | 1 |
| | | **Grand Total (if last page of tally sheet)** | 123 | 0 | 0 | 1 |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

Initials:

23  a

☒ None Observed
☐ Not applicable to this coverage

# CHART A1 – LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable:

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Language Assistance | | | | | | Total Language Assistance |
|---|---|---|---|---|---|---|---|---|
| | | Number of Voters | | | | | | |
| | | Indian | Hisp. | Asian | Black | White | Other | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | Subtotal | | |
| | | Grand Total (if last page of tally sheet) | | | | | | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

**Initials:**

24

☒ None Observed
☐ Not applicable to this coverage

# CHART A2 – NON-LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable:

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Non-Language Assistance | | | | | | Total Non-Language Assistance |
|---|---|---|---|---|---|---|---|---|
| | | Number of Voters | | | | | | |
| | | ~~Indian~~ | Hisp. | ~~Asian~~ | Black | White | Other | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | Subtotal | |
| | | | | | Grand Total (if last page of tally sheet) | | | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

Initials:

25

☐ None Observed
☐ Not applicable to this coverage

## CHART B – PERSONS NOT PERMITTED TO VOTE

WD/AD/ED, if applicable:

| Name | Race | Time | Name | Race | Time |
|---|---|---|---|---|---|
| ███████ | W | 8=35 am | UNKNOWN | W | 11:30 AM |

| Address | Address |
|---|---|
| ███████ | UNKNOWN |

| Federal Certificate of Eligibility Number, if any | Federal Certificate of Eligibility Number, if any |
|---|---|
| | |

| Language Spoken *(if other than English)* | Language Spoken *(if other than English)* |
|---|---|
| | |

| Name/Title of Official Not Permitting Vote | Race | Name/Title of Official Not Permitting Vote | Race |
|---|---|---|---|
| Maura Henderick | W | WARDEN MAURA HOWDRICK | W |

**Reason for Not Permitting Vote** (left)
Voter is not registered in District 2, Voter registered at Jamaica Park. This is a special election, Jamaica Park does not have a election

**Reason for Not Permitting Vote** (right)
VOTER SENT TO THIS PRECINCT FROM PRECINCT 3 - TOLD SHOULD VOTE IN PRECINCT 1

**Specify what the official did or suggested that the voter do in order to vote.** (left)
Maura Henderick gave voter "affirmation of current and continuous residence" to be filled out and mailed in, voter can vote in May 2007

**Specify what the official did or suggested that the voter do in order to vote.** (right)
WARDEN GOT VOTER ID FROM VOTER & WALKED WITH HER BACK TO PRECINCT 3 - SHE GAVE THE VOTER'S NAME & ADDRESS TO CLERK IN PRECINCT 3 - VOTER WAS GIVEN A BALLOT

**Reason Voter Believes He/She Should Be Permitted to Vote** (left)

**Reason Voter Believes He/She Should Be Permitted to Vote** (right)

Information obtained from: (left)
☒ Observation
☒ Questioning Voter

Information obtained from: (right)
☒ Observation
☐ Questioning Voter

Initials: JC

26

☐ None Observed
☐ Not applicable to this coverage

## CHART B – PERSONS NOT PERMITTED TO VOTE

WD/AD/ED, if applicable:

| Name | Race | Time | Name | Race | Time |
|------|------|------|------|------|------|
| ████ | W | 8:40A | ████ | white | 11:45A |

| Address | Address |
|---------|---------|
| ████ Boston | ████ Boston MA  02114 |

| Federal Certificate of Eligibility Number, if any | Federal Certificate of Eligibility Number, if any |
|---|---|
| | |

| Language Spoken *(if other than English)* | Language Spoken *(if other than English)* |
|---|---|
| | |

| Name/Title of Official Not Permitting Vote | Race | Name/Title of Official Not Permitting Vote | Race |
|---|---|---|---|
| WARDEN (MAURA HENDRICKS) | W | WARDEN (MAURA HENDRICKS) | White |

| Reason for Not Permitting Vote | Reason for Not Permitting Vote |
|---|---|
| NAME NOT ON VOTER LIST | CAN'T FIND NAME IN THE CHECK-IN Book |

| Specify what the official did or suggested that the voter do in order to vote. | Specify what the official did or suggested that the voter do in order to vote. |
|---|---|
| CHECKED ADDRESS ON MASTER LIST - SENT TO WH P3 (IN SAME BUILDING) | WARDEN CALLED THE CITY HALL. That find out his name is removed from City because the voter is moved. The voter fill up NEW Registration form. |

| Reason Voter Believes He/She Should Be Permitted to Vote | Reason Voter Believes He/She Should Be Permitted to Vote |
|---|---|
| KNOW VOTED IN THIS BUILDING | |

| Information obtained from: | Information obtained from: |
|---|---|
| ☑ Observation | ☑ Observation |
| ☒ Questioning Voter | ☐ Questioning Voter |

Initials:

26  a

☒ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _____

Voter: _____ Race: _____ Begin Time: _____ End Time: _____

Interpreter or
Election Official: _____ Observer: _____

Assistance Occurred:  ☐  Inside the booth (or while voter is voting)

☐  Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?
### NOTE: If the answer is not 100% "YES", mark "NO"

| Action:  Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | | | | |
| Ask voter for choice of assistor | | | | |
| Permit the voter's choice of assistor | | | | |
| Name each candidate on the ballot | | | | |
| Name the political parties for each candidate on the ballot | | | | |
| Name each office on the ballot | | | | |
| Explain each proposition on the ballot | | | | |
| Explain when the voter can vote for more than one candidate for an office | | | | |
| Allow the voter to mark the ballot | | | | |
| Mark the ballot contrary to the voter's wishes | | | | |
| Attempt to rush the voter through the ballot | | | | |
| Explain write-in procedures | | | | |

<u>Explanation:</u>

Initials:

27

☒ None Observed
☐ Not applicable to this coverage

## CHART C2 – ASSISTANCE IN A MINORITY LANGUAGE (OFFICES)

WD/AD/ED, if applicable: _____

Interpreter/Official: _____    Observer: _____

| Office | Translation (Include words spoken in English in quotation marks) |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Initials:

28

☒ None Observed
☐ Not applicable to this coverage

## CHART C3 – ASSISTANCE IN A MINORITY LANGUAGE (PROPOSITIONS)

WD/AD/ED, if applicable: _____

Interpreter/Official: _____     Observer: _____

| Proposition | Number | Translation (Include words spoken in English in quotation marks) |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

Initials: _____

29

☒ None Observed
☐ Not applicable to this coverage

## CHART C4 – ASSISTANCE IN A MINORITY LANGUAGE
### (VOTING PROCEDURES)     WD/AD/ED, if applicable: _____

Interpreter/Official: _____ Observer: _____

| Procedure | Translation (Include words spoken in English in quotation marks) |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Initials:

30

☒ None Observed
☐ Not applicable to this coverage

## CHART D – VOTERS CASTING CHALLENGED-☐, AFFIDAVIT-☐, OR PROVISIONAL-☐ BALLOTS

WD/AD/ED, if applicable:

| Name | Race | Time | Name | Race | Time |
|------|------|------|------|------|------|
| **Address** | | | **Address** | | |
| **Language Spoken** *(if other than English)* | | | **Language Spoken** *(if other than English)* | | |
| **Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot** | Race | | **Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot** | Race | |
| **Reason** | | | **Reason** | | |
| **Voter's Response** | | | **Voter's Response** | | |

Information obtained from:

☐ Observation

☐ Questioning Voter

Information obtained from:

☐ Observation

☐ Questioning Voter

1. Did the election official check with voter registration officials?  ☐ Yes  ☐ No

2. Was the voter advised to check with the voter registration officials? ☐ Yes  ☐ No

3. Did the election officials tell the voter he/she was registered elsewhere?

   ☐ Yes  ☐ No   If so, where?

4. Was the ballot kept separate from the unchallenged ballots? ☐ Yes  ☐ No

1. Did the election official check with voter registration officials?  ☐ Yes  ☐ No

2. Was the voter advised to check with the voter registration officials? ☐ Yes  ☐ No

3. Did the election officials tell the voter he/she was registered elsewhere?

   ☐ Yes  ☐ No   If so, where?

4. Was the ballot kept separate from the unchallenged ballots? ☐ Yes  ☐ No

Initials:

31

# CHART E – PROCEDURES AFTER THE POLLS CLOSE

WD/AD/ED, if applicable: _____

1. What time did the polls close? _____

☒ Not applicable to this coverage

2. Were there any persons in line to vote when the polls closed?

   ☐ Yes        ☐ No

   If so, how many? _____

3. Were all persons who were in line when the polls closed permitted to vote?

   ☐ Yes        ☐ No

   If not, who would not permit them to vote and what reason(s), if any, was given?

---

*The following questions (on pages 32 – 41) concern the counting of ballots. If no Observer was present for the counting, check the box below, ignore the remainder of Chart E, and go to Chart F on page 42.*

☒ **The Observer Team was not present for any procedures related to the counting of ballots.**

---

4. If *paper ballots* were used and counted at the polls:
   a. Were additional workers used to assist in the

      count?   ☐ Yes   ☐ No

      ☒ Not applicable to this election

      If so, were these persons administered an oath?   ☐ Yes   ☐ No

   b. Was the table cleared before the ballot box was emptied?   ☐ Yes   ☐ No

   c. Who removed the ballots? _____

   d. Were the ballots opened and stacked?   ☐ Yes   ☐ No

      If so, by whom? _____

   e. Who read the ballots? _____

   f. Did anyone hand the ballots to the reader?   ☐ Yes   ☐ No

      If so, who? _____

   g. Was each ballot read as marked?   ☐ Yes   ☐ No
      If not, how many were not properly read? _____
      How were they misread?

Initials: _(signatures)_

32

h.  What was done with the ballots after they were read?

i.  How many paper ballots were totally rejected? _____    Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Initials: 

33

j.  How many paper ballots were partially rejected? _____ Provide complete
    information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Initials:

34

k.  Tallying of Ballots
1.  Names of officials who kept each tally (it may be that only one tally sheet is kept). If more than one person kept the single tally sheet, note the period of time each person worked.

| Tally Sheet #1 | | Tally Sheet #2 | |
|---|---|---|---|
| Name | From – To | Name | From – To |
| a. | | a. | |
| b. | | b. | |
| c. | | c. | |

l.  Were the poll watchers and all other interested persons allowed the opportunity to view the counting process?  ☐ Yes     ☐ No        If not, explain.

m.  List the items placed in the ballot box.

n.  List the items not placed in the ballot box and indicate where they were placed.

o.  What time did the ballot box leave the polling place? _____

Who took it?  _____

Was it locked?  ☐ Yes     ☐ No       Was it sealed?  ☐ Yes     ☐ No

p.  What time did the Observer Team leave the polling place?  _____   Did an Observer accompany the ballot box?   ☐ Yes     ☐ No

5.  If **DRE** or lever **voting machines** were used:

┌─────────────────────────────────────┐
│  ☐ Not applicable to this election  │
└─────────────────────────────────────┘

a.  Were the machines locked and sealed against further voting?   ☐ Yes     ☐ No

If so, by whom?  _____

b.  Who read the count from the machine?  _____

**Initials:**

35

   c. Was the count verified by another official?  ☐ Yes  ☐ No     If so, by whom?

_____

   d. Was it read correctly?                              ☐ Yes  ☐ No
   e. Who recorded the vote on the official return sheets? _____

   f. Was the vote recorded accurately?              ☐ Yes  ☐ No
   g. List the serial numbers of the machines and record the public counter of each machine at the end of voting.

| Machine | Public Counter | Machine | Public Counter | Machine | Public Counter |
|---------|----------------|---------|----------------|---------|----------------|
|         |                |         |                |         |                |
|         |                |         |                |         |                |

   h. Was the vote announced by the poll officials?  ☐ Yes  ☐ No
   i. Were the poll watchers provided an opportunity to compare the announced results with the figure on the counter?                  ☐ Yes  ☐ No
   j. Were the absentee votes counted and tabulated with the votes shown on the machines?
      ☐ Yes  ☐ No
   k. Was the statement of results signed and certified by the poll officials?
      ☐ Yes  ☐ No

   l. Was the statement delivered to the election officials?  ☐ Yes  ☐ No

      By whom? _____
   m. As soon as the count was completed and the results announced, was the counter compartment locked?  ☐ Yes  ☐ No  By whom? _____
   n. Describe what was done with the election supplies such as poll lists, challenged ballots, etc.

   o. What time did the Observer Team leave the polling place? _____

Initials:

6. If **punch cards or optical scan cards** were used:
   a. Was a duplicate report of the number of persons

   voting prepared?    ☐ Yes    ☐ No

   | ☐ Not applicable to this election |

   By whom?  _____
   b. What was done with the election supplies such as ballot stubs, etc.?

   c. Was the ballot box sealed?    ☐ Yes    ☐ No    By whom?  _____

   d. If appropriate, who took the ballot box to the counting center?  _____

   Did an observer accompany the ballot box?    ☐ Yes    ☐ No
   e. What time did the Observer Team leave the polling place?  _____

7. Absentee Ballots
   a. Were the absentee ballots opened and stacked?

   | ☐ Not applicable to this election |

   ☐ Yes    ☐ No
   By whom?  _____

   b. Who read the absentee ballots?  _____

   c. Did anyone hand the ballots to the reader?    ☐ Yes    ☐ No

   If so, who?  _____

   d. Was each ballot read as marked?    ☐ Yes    ☐ No    If not, how many were not
   properly read?  _____    How were they misread?

   e. What was done with the ballots after they were read?

Initials: _____

37

f.  How many absentee ballots were totally rejected? _____     Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

g. How many absentee ballots were partially rejected? _____     Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
|  | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

Initials: 

38

8. Challenged, Affidavit, or Provisional Ballots
   a. Were the challenged/affidavit/provisional ballots opened and stacked?

   ☐ Yes    ☐ No    By whom?

   _____

   b. Who read the ballots?    _____

   c. Did anyone hand the ballots to the reader?    ☐ Yes    ☐ No

   If so, who? _____

   d. Was each ballot read as marked?    ☐ Yes    ☐ No    If not, how many were
   not properly read?    _____    How were they misread?

   e. What was done with the ballots after they were read?

   f. How many challenged/affidavit/provisional ballots were totally rejected?

   _____

   Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Initials:

39

g.  How many challenged/affidavit/provisional ballots were partially rejected? _____
    Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

9.  Election Results

a.  *Provide election results in the following table. Compare Observer count with official count. If challenged and/or absentee ballots were not counted by officials with the rest of the votes, note in separate columns.*

☐ Not applicable to this election

Initials: 

40

| Candidates | Observer Count | Official Count | Challenged Ballot Count | Absentee Ballot Count |
|---|---|---|---|---|
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |

b.  Provide any additional comments regarding activities while the votes were being counted.

Initials:

41

☐ Not applicable to this coverage

## CHART F – NAMES OF PERSONS PERMITTED TO VOTE  WD/AD/ED, if applicable: ____

| Name | Race | Name | Race |
|---|---|---|---|
| 1 | | 28 | |
| 2 | | 29 | |
| 3 | | 30 | |
| 4 | | 31 | |
| 5 | | 32 | |
| 6 | | 33 | |
| 7 | | 34 | |
| 8 | | 35 | |
| 9 | | 36 | |
| 10 | | 37 | |
| 11 | | 38 | |
| 12 | | 39 | |
| 13 | | 40 | |
| 14 | | 41 | |
| 15 | | 42 | |
| 16 | | 43 | |
| 17 | | 44 | |
| 18 | | 45 | |
| 19 | | 46 | |
| 20 | | 47 | |
| 21 | | 48 | |
| 22 | | 49 | |
| 23 | | 50 | |
| 24 | | 51 | |
| 25 | | 52 | |
| 26 | | 53 | |
| 27 | | 54 | |
| Subtotals By Race | | | | Subtotals By Race | | | | |

Initials:

42



United States
# Office of
# Personnel Management

Voting Rights Program Office
PO Box 25167
Denver, CO  80225-0167

In Reply Refer to:        Your Reference:

                          VR-2006

Attorney General of the United States
Department of Justice
Washington, DC  20530

RE:  Election of  _APRIL 17, 2007_
                        (Date)

                 _MASSACHUSETTS_
                        (State)

                 _SUFFOLK_
                        (County)

                 _BOSTON_
                        (Municipality)

                 _FRANKLIN INST._
                 (Name of Polling Place)

                 _1_
                        (Precinct #)

                 _5  Dist. 2_
              (Ward Districts/Assembly Districts/
                    Election Districts –
                 WD/AD/ED, if applicable)

Dear Attorney General:

Pursuant to Section 8 of the Voting Rights Act of 1965, the undersigned served as Office of Personnel Management Observers for the election described above.  Enclosed is the report for that election, submitted pursuant to Section 8, which we certify to be an accurate report of our observations.

Respectfully yours,

Observer(s):

| The Time Observers: |
| --- |
| Arrived at Polls  _7:30 Am_ |
| Departed Polls  _7:40 Pm_ |

Print _ENRIQUE VELEZ JR_
          (Name)

Sign _____

Print _Bao-Chu Chang_
          (Name)

Sign _Bao Chu Chang_

Print _TRI TRAN_
          (Name)

Sign _____

| Instructions to Observers:  Complete this report in BLACK INK *ONLY*.  Each team member must sign coversheet and initial all subsequent pages of report, including charts, in lower left corner. |
| --- |

EV
BC
TT

# 1. VOTING STATISTICS

| A. Number of Persons Attempting to Vote at the Polls | Total | Indian ✓ | Hispanic | Asian C | Black | White | Other ASIAN |
|---|---|---|---|---|---|---|---|
| 1. Persons voting unchallenged (See Chart A, page 23) | 342 | 1 | 2 | 146 | 13 | 180 | 0 |
| 2. Persons voting challenged, affidavit, or provisional ballot (See Chart D, page 31) | 1 | 0 | 0 | 0 | Ø1 | 0 | 0 |
| 3. Persons not permitted to vote or turned away for ANY reason (See Chart B, page 26) | 9 | 0 | 1 | 4 | Ø1 | 2 | 1 |
| TOTAL of 1, 2, and 3 | 352 | 1 | 3 | 150 | 15 | 182 | 1 |

| B. Number of Persons Receiving Any Language Assistance. Specify Language or Dialect Below Language Heading (e.g., Navajo, Towa, Vietnamese, Mandarin, Cantonese, etc.) (See Chart A1, page 24) | Total | Indian ✓ | Spanish | Asian C | Other |
|---|---|---|---|---|---|
| | 138 | 0 | 0 | 138 | 0 |
| Section 1B is Not Applicable to this Coverage ☐ | | | | | |

| C. Number of Persons Receiving Any Language Assistance from: (See Chart A1, page 24) | Total | Election Officials | Official Interpreters | Other |
|---|---|---|---|---|
| | 138 | LAU, CHENG, SU LIU AND LIM | LIU, SHAO | |
| Section 1C is Not Applicable to this Coverage ☐ | | | | |

| D. Number of Persons Receiving Any Assistance OTHER than Language Assistance (See Chart A2, page 25) | Total | Indian ✓ | Hispanic | Asian C | Black | White | Other |
|---|---|---|---|---|---|---|---|
| | 4 | 0 | 0 | 2 | 0 | 2 | 0 |
| Section 1D is Not Applicable to this Coverage ☐ | | | | | | | |

| E. Absentee Ballots | Total |
|---|---|
| 1. Unchallenged | |
| 2. Challenged | |
| Section 1E is Not Applicable to this Coverage ☑ | |

Initials: ℤ✓ BC
TT

2

| F.  If *paper ballots* are used: | Total |
|---|---|
| 1.  Ballots accepted | |
| 2.  Ballots partially rejected | |
| 3.  Ballots totally rejected | |
| 4.  Spoiled ballots | |
| 5.  Unused ballots | |
| Total of 1, 2, 3, 4, and 5 | |

Section 1F is Not Applicable to this Election ☑

**G.  If *voting machines* are used:**

1.  List the serial numbers of the machines and record the protective counter number for each machine at the opening of the polls and when the polls close, or when the Observer team departs from the polls.

| Machine | Protective Counter at Poll Opening | Protective Counter at Poll Closing | Machine | Protective Counter at Poll Opening | Protective Counter at Poll Closing |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

Section 1G (including Question 2 below) is Not Applicable to this Election ☑

2.  Did the seal numbers on each machine match the number of the seal on the envelope containing the keys to the machine?          ☐ Yes     ☐ No
If not, record the discrepancy and note the actions, if any, that the election officials took in response to the discrepancy.

**H.  If *electronic vote recorders* or *tabulators* are used:**
Give machine and seal numbers here.

| Machine | Seal | Machine | Seal | Machine | Seal |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

Section 1H is Not Applicable to this Election ☑

Initials: ᏗＵ , ᏰᏨ
ＴＴ

3

## 2.     DESCRIPTION OF POLLING PLACE

☐ Not applicable to this coverage

A.     *Draw a diagram of the polling place which shows the following items*:
1.  Location of voting machines or booths
2.  Location of tables for election officials
3.  Location of any officially-designated interpreters
4.  Location of voting instruction signs or cards
5.  Location of sample ballots, if any
6.  Location of telephone, if any
7.  Location of Federal observers



Initials:

4

B.1.  Information found on common election-related signs observed in and around the polling place (This information may be found on one or more posters; determine if any sign, whether individually or in combination with others, covers these items):

| Signs observed: WD/AD/ED, if applicable: | Was sign posted? | Where was sign posted? | Was sign easily visible to voters? | In what language(s) was sign printed? | Was sign interpreted ORALLY in minority language for any voters? |
|---|---|---|---|---|---|
| a.  Setting campaigning limits? | ☒Yes ☐No | In front of the door | ☒Yes ☐No | E, Spanish, Chinese, VNese | ☐Yes ☐No |
| b.  Directing voters to the polling place (e.g., "vote here")? | ☒Yes ☐No | In the Entrance door | ☒Yes ☐No | E, Spanish, Chinese, VNese | ☐Yes ☐No |
| c.  Stating assistance is available to voters? | ☒Yes ☐No | In the Entrance door | ☒Yes ☐No | E, Spanish, Chinese, VNese | ☐Yes ☐No |
| d.  Indicating Election date? | ☒Yes ☐No | On the sign of the street | ☒Yes ☐No | E, Spanish, Chinese VNese | ☐Yes ☐No |
| e.  Indicating Election hours? | ☒Yes ☐No | In front of the door | ☒Yes ☐No | E, Spanish, Chinese, VNese | ☐Yes ☐No |
| f.  Sample ballot? | ☒Yes ☐No | In the Entrance door | ☒Yes ☐No | E, Spanish, chinese, VNese | ☐Yes ☐No |
| g.  Instructions for casting a regular ballot? | ☒Yes ☐No | In the Entrance door | ☒Yes ☐No | E, Spanish, chinese, VNese | ☐Yes ☐No |
| h.  Instructions for casting a provisional ballot? | ☒Yes ☐No | On the polling table | ☒Yes ☐No | ENGLISH | ☐Yes ☐No |
| i.  Instructions for mail registrants and first time voters? | ☒Yes ☒No Tr | on the polling table | ☒Yes ☐No | E, Chinese, Spanish, VNese | ☐Yes ☐No |
| j.  Information on who to contact if voters have problems? | ☒Yes ☒No Tr | On the wall | ☒Yes ☐No | E, Spanish, Vietnamese, chinese | ☐Yes ☐No |
| k.  General voting rights information? | ☒Yes ☐No | on the wall | ☒Yes ☐No | E, Spanish, Chinese, VNese | ☐Yes ☐No |
| l.  Right to cast a provisional ballot? | ☒Yes ☐No | On the wall | ☒Yes ☐No | E, Spanish, Russian chinese VNese | ☐Yes ☐No |
| m.  Laws on voting fraud and misrepresentation? | ☒Yes ☐No | on the wall | ☒Yes ☐No | E, Spanish CHINese, VNese | ☐Yes ☐No |

2.  If you observed any other election-related signs or posters in and around the polling place, not covered above, please describe briefly:

Initials: ʒ̣Ų̣ BC TT

C.    Phones

1. Was a land line (telephone other than a mobile phone) available for use by the election officials in the polling place?    ☐ Yes    ☑ No

If so, indicate the type of telephone (e.g., private line, pay phone, etc.):
*cell phone*

Provide the telephone number: *619-438-6363*

If election officials used the above telephone at any time to contact county or state election officials, indicate under what circumstances.
*Amy Gittin, the warden would use the cell phone to call the election department to verify a voter's registration status.*

2. If any other phone (e.g., mobile phone, radio remote, etc.) was used by election officials, indicate the type of telephone used _____ and under what circumstances the officials used this phone.

*not observed*

## 3. ELECTION OFFICIALS

*E = English*
*C = Chinese*
*V = Vietnamese*

A.  List each polling official on duty.  *Do NOT include special interpreters.*

WD/AD/ED, if applicable:

| Polling Official | Race or Ethnicity | Title and/or Function | Language(s)/Dialect(s) Spoken |
|---|---|---|---|
| Gitlin, Amy | W | Warden | E |
| Odonnell, Bryane | W | Clerk | E |
| Chung, Eva | C | Inspector | E/C |
| Launa, Leonor | H | Inspector | E/S |
| Lau, Cindy | C | Inspector | E/C |
| Lim, Chu My | V | Inspector | E/V/C |
| Su, Yan Hua | C | Inspector | E/C |
| Burwell, Cleveland | B | Police Officer | E |
| * Chin, Irene | C | Inspector | E/C |
| ** Liu, Qiwen | C | Inspector | E/C |

Initials:

6

Note: * Inspector Chin replaced Inspector Chung who checked out at 2pm
      ** Inspector Liu came as additional poll worker. (1:30pm)

Note times each polling official was absent from the polls:    WD/AD/ED, if applicable:

| Polling Official | Out | In | Out | In | Out | In | Out | In |
|---|---|---|---|---|---|---|---|---|
| Inspector Su, Yan | 11:45 | 12:50 | | | | | | |
| Inspector Lau, Cindy | 12:53 | 1:50 | | | | | | |
| Inspector Chung, Eva | 12:55 | 1:50 | 2:00 | | | | | |
| Clerk Odonnell, Bryane | 12:45 | 1:15 | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

B.   If any of the poll officials identified above also provided interpretation assistance to voters (i.e, assistance in a minority language on election related procedures such as how to cast the ballot or an interpretation of the contents of the ballot, identify below.

If "none", check here: ☐                    WD/AD/ED, if applicable: _____

| Polling Official | Title | Type of Assistance Provided |
|---|---|---|
| ~~Inspector~~ Su, Yan (be TT) | Inspector | assists the Police Officer to check out voters |
| Lau, Cindy | Inspector | assists voters to give out address, names, voting procedures, etc. |
| Chung, Eva | Inspector | assists voters to give out addresses, names, voting procedures, etc. |
| | | |
| | | |
| | | |

C.  Did any poll official(s) have a leadership role (e.g., in terms of resolving questions or disputes)?                                    ☑ Yes        ☐ No

If so, who? __Warden Gitlin_____

Did any poll official(s) fail to take an active part in terms of resolving questions or disputes?                                    ☐ Yes        ☑ No

If so, who? _____

Initials: ͻU.
BC
TT

7

D. MASTER BOARD WORKER NOTES

☑ Not applicable to this coverage

1. Complete this chart by interviewing each WD/AD/ED **Master** Board Worker.

| WD/AD/ED | How were your Wards assigned? | If you have transportation, describe | Do you have a cell phone? |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

2. Complete this chart by interviewing each WD/AD/ED Board Worker, **other than the Master** Board Worker.

| WD/AD/ED | Board Worker's Name | Describe what a MBW is and what a MBW does | If known, give name of your MBW | Do you have the phone number of your assigned MBW? |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

3. Observations of MBW activities -- If applicable, detail what the MBW does on site within or outside of the polling site:

Initials: ꝰꝰ BC

TT

8

E. *Interpreters are persons assigned specifically to provide language assistance to voters who speak a language other than English.*

    1. Were there interpreters assigned to this polling place?    ☑ Yes    ☐ No
       *If "no", skip the remaining questions on this page and proceed to Section 4.*

    2. List each interpreter on duty. Include the time each interpreter arrived at the polls. For any interpreter who was assigned as an alternate, check the box marked "Alternate".

WD/AD/ED, if applicable: _____

| Interpreter | Race/Ethnicity | Language(s) Spoken | Arrival Time | Alternate |
|---|---|---|---|---|
| LIU, Shao | C | E/C | 6:00am | |
| LEONDE, LANGA 刘 | H 刘. | | | |
| | | | | |
| | | | | |

Note times each interpreter was absent from the polls:    WD/AD/ED, if applicable: _____

| Interpreter | Out | In | Out | In | Out | In | Out | In |
|---|---|---|---|---|---|---|---|---|
| LIU, Shao | 11:45 am | 12:45 pm | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

    3. If any interpreter also performed other duties, identify the interpreter below and describe the duties performed. If "none", check here: ☑

WD/AD/ED, if applicable: _____

| Interpreter | Duties Performed |
|---|---|
| | |
| | |
| | |
| | |

Initials: 刘 BC
TT

9

## 4. VOTING PROCEDURES

A. Prior to Opening the Polls:                    WD/AD/ED, if applicable: _____

1. What time did the election officials arrive at the polling place? _7 AM_.
   Indicate how this information was obtained:

   ☐ Observation      ☑ Questioning election officials

2. Were the election officials given an oath of office?      ☑ Yes    ☐ No

   If so, by whom? ____At the training___.
   Indicate how this information was obtained:

   ☐ Observation      ☑ Questioning election officials

3. List the items such as envelopes, forms, notices, cards, sample ballots,
   challenged/affidavit/provisional ballots, etc. that were provided to the polling site. *Do
   not include signs identified on page 5.* Identify any items printed in a language other
   than English and specify the additional language(s).

   Provisional ballot in ENGLISH, Regular ballots translated
   into ENGLISH, SPANISH, CHINESE, VIENAMESE.

4. If observed, describe any other activities regarding the preparation of the polling place
   prior to the opening of the polls.

   NONE Observed.

Initials: AW BE
TT

10

B. Poll Watchers                                    WD/AD/ED, if applicable: _____

   1.  Were any poll watchers present?    ☑ Yes       ☐ No

   2.  If so, obtain the following information. *If not, skip the remaining questions and proceed to part C below.*

| Poll Watcher | Race/Ethnicity | Candidate or Party Representing |
|---|---|---|
| Stacey | W | PASSONI |
| John Forbes | W | Bill Linehan |
| Reed Passacalo | W | Bill Linehan |

   3.  Did the election officials require the poll watchers to present any type of authorization?

      ☐ Yes   ☑ No    If so, what? _____

      If the election officials imposed any limitation on the activities of the poll watchers throughout the day, explain the limitations. Poll watchers are not permitted to be around the voting booths or any other voting area.

   4.  Were poll watchers permitted to observe all aspects of the voting process, other than the actual marking of the ballots?                    ☑ Yes       ☐ No

      Explain any activities poll watchers were not permitted to observe. Poll watchers were not permitted to see voters casting a ballot inside booths.

C. While the Polls Were Open                        WD/AD/ED, if applicable: _____

   1.  What time did the polls open? _____
      Indicate how this information was obtained:

      ☐ Observation    ☐ Questioning election officials

   2.  Were the names of the absentee voters marked on the poll list?  ☐ Yes    ☐ No   NA

   3.  Were the absentee ballots delivered to the polls?  ☐ Yes    ☐ No   NA
      If so, by whom? _____
      *If "no", proceed to question 5 of this section.*

   4.  Were the absentee ballots counted at the polls?  NA

Initials: ☐ Yes       ☐ No       ☐ Not Observed

11

5. What voting system(s) for regular ballots was used in the polling place?

   a. Direct recording electronic machines (DRE)?    ☑ Yes    ☐ No

     If yes, was the machine set to zero before voting began?

     ☐ Yes    ☐ No    ☒ Not Observed

     Was there an activator card (a device that the voter inserts into the machine to begin voting) given to the voter?    ☑ Yes    ☑ No

     If yes, who programmed the activator card? <u>Amy Gitlin  Wacoon</u>

   b. Lever machines?    ☐ Yes    ☑ No

     If yes, were the keys delivered in a sealed envelope on the outside of which was written the machine number and the protective counter number?

     ☐ Yes    ☐ No    ☐ Not Observed

     Did the public counter register zero before voting began?

     ☐ Yes    ☐ No    ☐ Not Observed

     If not, what number did the counter show? _____

     Was the machine locked before voting began?

     ☐ Yes    ☐ No    ☐ Not Observed

   c. Punch cards?    ☐ Yes    ☐ No

     If yes, where were voted ballots deposited by the voter?

     ☐ Ballot box

     ☐ Scanner

     ☐ Poll Official

     ☐ Other (explain)

     If there was a scanner:

     Did it reject any ballots voters inserted?  ☐ Yes  ☐ No    ☐ Not Observed

     Was it set to zero before voting began?  ☐ Yes  ☐ No    ☐ Not Observed

     Were privacy sleeves used to keep ballot choices secret?

     ☐ Yes    ☐ No    ☐ Not Observed

Initials: ℒ.ℬℭ

ᴛᴛ

d. Optical scan cards ?  ☑ Yes  ☐ No

If yes, where were voted ballots deposited by the voter?

☐ Ballot box

☑ Scanner

☐ Poll Official

☐ Other (explain)

If there was a scanner:

Did it reject any ballots voters inserted?  ☐ Yes  ☐ No  ☑ Not Observed

Was it set to zero before voting began?  ☑ Yes  ☐ No  ☐ Not Observed

*OBSERVATION BASED ON PRINT OUT OF MACHINE.*

Were privacy sleeves used to keep the ballot choices secret?

☑ Yes  ☐ No  ☐ Not Observed

e. Paper ballots?  ☐ Yes  ☐ No

If yes, was the ballot box emptied?  ☐ Yes  ☐ No

Were the blank ballots counted/numbered?

☐ Yes  ☐ No  ☐ Not Observed

How many ballots were provided to the polling place?  _____

Was the ballot box locked prior to the start of voting?

☐ Yes  ☐ No  ☐ Not Observed

Where were voted ballots deposited by the voter?

☐ Ballot box

☐ Scanner

☐ Poll Official

☐ Other (explain)

Initials: *JBC*

*TT*

13

6. If **DRE** or lever **voting machines** were used:

a. Did the voter receive any form from the poll official

☐ Not applicable to this election

indicating he/she was permitted to vote?   ☒ Yes  ☐ No
If so, from whom? _Clerks_

b. Was there any time limitation imposed on voters?   ☐ Yes  ☒ No
If so, how long? _____

c. Did any voter attempt to use a marked sample ballot?   ☐ Yes  ☒ No

If so, was the voter allowed to do so?   ☐ Yes  ☐ No  NONE
If not, who prevented its usage? _____   OBSERVED.

7. If **paper ballots, punch cards, or optical scan cards**
were used:

☐ Not applicable to this election

a. From whom did the voter receive the ballot? _Clerks_

b. Where did the voter go to mark the ballot? _Booth_

c. Was any time limitation imposed on voters?   ☐ Yes  ☒ No
If so, how long? _____

d. Did any voter attempt to use a marked sample ballot?   ☐ Yes  ☒ No

If so, was the voter allowed to do so?   ☐ Yes  ☐ No  NONE
If not, who prevented its usage? _____   OBSERVED

e. Was another ballot made available to a voter if the voter spoiled his/her first ballot?

☒ Yes  ☐ No

---

D. Determining a Person's Eligibility to Vote

*Each individual not permitted to vote is to be identified in Chart B "Persons Not Permitted to Vote" (page 26). At the end of the day, use Chart B to generalize a response to the following questions:*

1. Describe generally what registration book(s) or list(s) were consulted at the entrance to the polling place or at the check-in table to determine the voter's registration status.

The register's voter list was consulted to determine the voter's registration status.

Initials: JV BC
TT

14

2. If a person's name was not found in the registration book(s) or list(s), did poll officials attempt to contact county election officials to verify or determine the voter's registration status? ☒ Yes    ☐ No        Explain.

Pool officials will call election department to verify the voter's adress and tell his/her which precient she/he should go to vote.

3. If a person was registered in another precinct, what instruction, if any, was the voter given?

Either the pool officials will call the election department to verify a Voter's adress and tell his/her where she/he goes to vote or she/he can fill out the form and does a provisional ballot.

4. If a person was told he or she was not registered to vote, what, if anything, was the voter told to do?

A voter was told by folling out the form and does a provisional ballot.

5. Were any officials available at or near the polling place to register persons to vote?
☐ Yes    ☒ No
If so, provide the following information:

| Name | Title | Location |
| --- | --- | --- |
|  |  |  |
|  |  |  |
|  |  |  |

Did poll officials refer all persons who were not permitted to vote because they were not on the registered voter list to the official(s) identified above to register for future elections?    ☐ Yes    ☐ No        Explain.

NONE OBSERVED

6. Describe any other actions, not included above, that were taken to determine a voter's registration status.

The Warden will call the Election Department to determine a Voter's regostration status.

Initials: ZV, BC

E. Use of Minority Language(s) at Polling Site and
   Minority Language Assistance from Poll Officials
   and Interpreters

☐ Not applicable to this coverage

1. If a minority language (one other than English) was spoken by polling
   officials/interpreters for general greetings or general conversation with voters, but no
   conversation regarding the specific election process took place in the minority language,
   indicate the general activity and conversation that took place, including the language(s)
   used, as the voter entered the polling site and throughout the time the voter was present in
   the polling place.

Generally pool officials just greeted all of the voters by saying
"Hello, How are you, thank you." Furthermore, pool officials are very
friendly by guiding all minority voters the voting's procedure in the
proper manner. When things were slow, Clerk O'Donnell greets chinese
speaking voters, "Ni hao" (which means "How are you")

*Language assistance is any conversation in the minority language concerning the election
process (e.g., how to use the machine, translation of ballot, etc.) Individual accounts of
language assistance are to be provided in Charts C1, C2, C3, and C4 (pages 27-30). At the
end of the day, answer the following general questions about language assistance:*

2. General

   a. How was it determined who received minority language assistance (e.g., was each
      minority voter automatically given such assistance, or was help given only at the
      request of the voter, or did officials offer this help to only certain minority voters)?

   Mostly each minority voter was always received assistance
   in advance. They all were given very detail voting
   information such as how to cast the ballot etc. Generally pool
   officials are very clear when directing minority voters the
   voting procedure from the beginning to the End.

   b. Were there any minority voters who were unable to sign their names?
      ☐ Yes   ☒ No   NONE OBSERVED
      If so, were they offered assistance in the minority language in casting their ballots?
      ☐ Yes   ☐ No   If not, explain.
      NONE OBSERVED.

Initials: _JV. BC_
TT

16

c. Did any voter who requested minority language assistance fail to receive such assistance?　　□ Yes　☑ No　　　If so, explain the circumstances.

3. a. Did any poll official or interpreters provide instruction *in a minority language* on how to cast the ballot (e.g., how to use the machine, how to mark or punch the ballot, how to cast a write-in vote, how to vote by party if straight-ticket voting is allowed, how many votes may be cast for a given office, etc.)?　☑ Yes　□ No

*If so, prepare one C4 Chart (page 30) for each official who gave such instructions and one C1 Chart (page 27) for each voter assisted by that official during the time the Observer is recording the interpretation of the instructions. Observe as many instances of assistance by that official as necessary to accurately and completely record in English the instructions given in the minority language. Enclose in quotation marks ("words") all words, if any, spoken in English by the official. Include in the "Explanation" part of the C1 Chart any additional information. As an example, if the instructions given by the official varied during the day, describe when it varied and how it varied for that official.*

b. Where was the instruction given? ~~not observed~~ zU.

□ Inside the booth (or while voter is voting)

☑ Outside the booth (or before the voter began to vote)

If *outside* the booth, specify where: upon checking in at the voters registration book.
If instruction was given in the minority language on how to cast a ballot and was done so *outside* of the voting booth (or before the voter began to vote), generally how much time elapsed between the completion of the instruction and the time the voter entered the booth (or began to vote)?　_____

4. a. Was an interpretation of the ballot provided in the minority language to voters?

□ Yes　□ No　not observed

*If so, prepare one C2 Chart (page 28) and/or C3 Chart (page 29), as appropriate, for each official who gave such interpretation and one C1 Chart (page 27) for each voter assisted by that official during the time the Observer is recording the interpretation of the ballot. Observe as many instances of assistance by that official as necessary to accurately and completely record in English the interpretation given in the minority language (typically, at least 5 instances, if possible). Enclose in quotation marks ("words") all words, if any, spoken in English by the official. Include in the "Explanation" part of the C1 Chart any additional information. As an example, if the interpretation given by the official varied during the day, describe when it varied and how it varied for that official.*

Initials: _____

b.  Where was the interpretation given? NOT OBSERVED

☐ Inside the booth (or while voter is voting)

☐ Outside the booth (or before the voter began to vote)

If *outside* the booth, specify where: _____

If interpretation of the ballot was given in the minority language *outside* of the voting booth (or before the voter began to vote), generally how much time elapsed between the completion of the interpretation and the time the voter entered the booth (or began to vote)? _____

F.  Delays in Voting

1.  What was the average number of voters waiting in line to vote during the day? **3**

2.  What was the average length of time voters had to wait to vote?  _____ 1 minute _____

3.  Was there any time during the day when voters had to wait more than 15 minutes to vote?

☐ Yes    ☒ No    If so, provide the following information:

a.  The time the line formed _____ and the number of voters in line _____

b.  What voters were waiting for (e.g., to sign in, to receive help from an interpreter, to enter a voting booth, etc.):

not OBSERVED

c.  What action, if any, did poll officials take to alleviate the delay?

not OBSERVED

G.  Challenged, Affidavit, or Provisional Ballots

☐ Not applicable to this coverage

*Voters casting such ballots are to be identified in Chart D "Voters Casting Challenged, Affidavit, or Provisional Ballots", (page 31). At the end of the day, those accounts are to be generalized in response to the following questions:*

1.  Were challenged, affidavit, or other provisional-type ballots used?

☑ Yes    ☐ No    ☐ Not Observed

Initials: J. Bc

18

On what basis did the poll worker give the provisional ballot(s)? *Voter*
*If the voter does not appear in the register voter list and verifying the voter's registration status with the department of election.*

What language(s) were the ballots in? *English, Spanish, Vietnamese and Chinese*

2.  What voting system is used for provisional ballots?

    ☐ DRE?   ☐ Lever?   ☐ Optical Scan Card?   ☐ Punch Card?   ☑ Paper Ballot?

3.  Is there an affirmation form/envelope that the voter must complete? ☑ Yes   ☐ No
    What languages were the form/envelope in? *English only*

4.  According to poll workers, under what circumstances are these provisional ballots used?
    *According to poll workers, a provisional ballot is provided to a voter if their name does not appear on the register voter's book or if their name is flagged on the book as ID required.*

5.  Did the poll worker provide written information to the provisional voter?
    ☑ Yes   ☐ No
    In what language(s)? *English*
    What did the document say?

    *not observed*

6.  Did the document include information on how a voter can determine if his or her
    provisional ballot has been counted?   ☑ Yes   ☐ No

7.  Were these provisional ballots kept separate from other ballots?
    ☑ Yes   ☐ No   ☐ Not Observed

8.  Were these provisional ballots counted at the polls?
    ☐ Yes   ☐ No   ☑ Not Observed

**Initials:** *W. Be*
*TT*

### H. Identification (ID) Requirements

*To obtain some of the following information, Observers will have to ask questions of one or more polling officials. The information should be obtained only during times when doing so would not interrupt or interfere with the voting or assistance process.*

1. Under what circumstances, if any, do the poll workers say that they will ask a voter for ID? Amy Gitlin said they would ask a voter for ID if their name appeared ~~flagged~~ flagged on the voter's registration book.

2. Did the poll workers receive training about first-time voters who register by mail who are covered by ID requirements?        ☐ Yes        ☑ No
   If so, what were they taught in that training?

3. Are voters who need to present ID "flagged" on the poll book or in some other manner?

   ☑ Yes        ☐ No        If so, describe.
   Voters who need to present ID, are flagged in the voter's registration book.

4. Did you observe any voters being asked for identification? ☐ Yes   ☑ No
   On what grounds were they asked?
   Voters automaticly showed their ID without being ask to do so by poll officials.

   What form(s) of ID were the poll workers willing to accept?
   State ID, Driver's license, utility bill, pay stub or any legal document ID.

   If first-time voters who registered by mail did not have required ID, were they allowed to vote by provisional ballot?        ☐ Yes        ☐ No
   Please describe what occurred.   Not observed

---

### I. Training of Interpreters or Bilingual Poll Officials

☐ Not applicable to this coverage

*The following information regarding the county's training of interpreters/officials should be obtained from the interpreters or polling officials sometime before the observers leave the polling place. The information should be obtained only during times when doing so would not interrupt or interfere with the voting or assistance process.*

Initials: JW BC
TT

1. Did any of the interpreters (including any bilingual poll officials who interpreted the ballot for voters or provided procedural instructions in the minority language) receive training from the county on ***how to translate the contents of the ballot or how to provide procedural instructions in the minority language***? ☒ Yes    ☐ No

Did they receive notice that such a training session was scheduled? ☒ Yes    ☐ No
Explain. *by mailing.*

***If no such training was received/attended, skip the remaining questions in this section and go to Section 5, "General".***

2. For each interpreter (or bilingual poll official who provided ballot interpretation or procedural instruction in the minority language), indicate in the chart below whether they received training ***specifically on how to translate the ballot or how to provide procedural instructions in the minority language***, and identify when and where this training session was held (indicate if he/she attended more than one session), approximately how long each session lasted, and who conducted the training. ***Do NOT include training for anything other than translation of the ballot or other procedural instructions given in the minority language.***

| Interpreter/Official | Trained (Yes or No) | When | Where | Length of Training | Who Conducted Training |
|---|---|---|---|---|---|
| LIM MY CHU | Yes | 04/16/07 | Some where at China Town | 2 hrs | not remember |
| LAU, CINDY | Yes | 04/10/07 | METROPOLETAN | 2 hrs | not remember. |
| CHUNG, EVA | Yes. | 04/10/07 | FRANKLINE INSTITUE | 1½ hrs | not remember |
| CHIN, IRENE | Yes. | 04/10/07 | FRANKLIN INSTITUE | 1½ hrs | BRIDGET, MARTY |
| LIX, SHAO | Yes | 04/10/07 | OAKAS | 2 hrs. | not remember. |
| SAU, YAN | Yes | 04/12/07 | — | — | — |
| QIUEN, LIU | Yes | — | — | — | — |

3. Was part or all of the training conducted in the minority language? ☒ Yes    ☐ No
4. Did the county use any audio-visual aid(s) (e.g., audio tape, video tape, flip chart) during the training session(s)? ☒ Yes    ☐ No    If so, specify: *AUDIO TAPE*
5. Did the county provide a copy of any audio-visual aid(s) to each of the interpreters?

EU.
RC
TT

☒ Yes    ☐ No
If so, did each of the interpreters use the audio-visual aid(s) after the training session?

☒ Yes    ☐ No

Did they find the audio-visual aid(s) helpful? ☒ Yes    ☐ No
Describe any comments about the audio-visual aid(s).

LIM MY CHU
Initials:    She said that the training session was very helpful. It helped her a lot in translating Vietnamese and Chinese languages. However, she did not remember the name of the person who conducted training.

21

6. Record any comments (good or bad) or suggestions from the interpreters about improving the training process.

*the Interpreters said that the training was very helpful by using audio tape and visual aid.*

## 5. GENERAL

A. Describe the nature and extent of your contact with poll officials. Describe any difficulties you had with poll officials or interpreters in performing your duties (e.g., observing assisted voters, obtaining information about persons not permitted to vote, or obtaining information about interpreter training, etc.). *POLL OFFICIALS WERE VERY HELPFUL AND PROFESSIONAL WHEN EVER WE NEEDED INFORMATION FROM THEM.*

B. Provide information on the presence of any law enforcement officials and any of their activities you observed. *OFFICER BURELL CLEVELAND FROM THE BOSTON POLICE DEPARTMENT WAS CHECKING OFF NAMES FROM THE VOTER'S CHECK OFF LIST BEFORE CASTING THEIR BALLOT.*

C. Provide information on the presence of any media (e.g., newspaper, radio, television, etc.) and any of their activities you observed. Identify media names and/or call letters. *NOT OBSERVED*

D. Indicate if you observed any voters or others (especially minorities) being treated rudely by poll officials or others, (describing the actual words and actions taken). *NOT OBSERVED*

E. Describe any election-related incidents which occurred, but are not recorded elsewhere in the report. *Use blank continuation sheets for additional items, as needed.* *NOT OBSERVED*

Initials: _[signature]_ BC
_[signature]_

22

A 8:25 a.m. observer noticed that all Chinese speaking voters came in with campaign materials in their hands. Observer went out to the street to see if campaign workers were distributing campaign literature. Observer noticed that a male campaign worker was talking to a group of senior citizens and gave them campaign materials. Observer followed this group into the polling site. One female voter took out a flyer with candidate marked. Voter matched the name marked on the flyer with one on the ballot and filled out the circle by that name. Observer waited until voter finished the process and asked her, "Could you please tell me where you got those "papers"?" Voter shook her head and said, "He said not to tell."

At 10:05 a.m. two bi-lingual poll workers were helping a voter. Warden Gitlin noticed that and told one of the inspectors to move away from the voter.

At 10:10 a.m., it was slow, Warden asked poll workers who are registered to vote. One inspector said, "Oh, I don't know any of the candidates." Another inspector said, "I like...," the warden immediately stopped the conversation, "No candidate's name is allowed in here, please." There was no more discussion.

Initials:

22 -A

Inspector Lau assisted voter to check in with the Clerk by translating her address and name, especially in determining what the voter's last name was. Lau explained to voter the top sheet is to cover the ballot, the bottom sheet is the ballot. Voter did not know how to mark the ballot. Inspector Lim told her to fill in the circle, not to place a check mark. Voter marked the ballot and showed it to Inspector Lim, who noticed that voter marked two candidates. Inspector Lim called Warden Gitlin's attention to the situation. Warden Gitlin marked "Spoil" on the ballot and gave voter a new one. ~~Inspec~~ Interpreter Liu walked the voter through the rest of the process after voter re-marked her ballot. The observer noticed voter came in with a handful of campaign materials and kept looking at them while casting the ballot. Observer asked the voter who gave her the materials, voter said, "He said not to tell." [observer's note: not sure if it's a "he" or a "she" because the word in Chinese can mean either.]

Initials: ZJL
BC
TT

22-B

Voter ██████ received the standard language assistance, i.e., checking in with the Clerk and having received the ballot. Voter told Inspector Lau she had trouble reading the ballot. Inspector Lau took voter to the DRE machine, helped voter insert the paper in the machine, put headphone on the voter. Voter told Inspector Lau, " I'm hard of hearing." Inspector Lau asked for Warden Gitlin. Warden Gitlin was, be ~~went to~~ in the bathroom. Inspector offered voter a magnifying sheet, holding it over the ballot, "Can you read it now?" Voter said, "Yes, yes. Thank you." Voter completed marking the ballot. Interpreter Liu walked the voter through the remainder of the process.

Initials: ZU BC
TT

22 -C

The observer noticed that poll workers automatically asked all Asian voters, in Chinese, "Do you speak Chinese?" As soon as the voter replies in Chinese, the poll workers will assist the voter to check in with the Clerk by asking voter's address, in Chinese, and name. When it is not clear which component is voter's last name, the ~~Clerk~~ bi-lingual poll worker will follow up with question such as, "What is your family name." After voters receive their ballots, poll workers point to the booth and tell them to mark the ballot "over there." There are two Chinese-speaking poll workers floating around in the booth area. When voters have questions, they will answer them. Two most frequently asked questions are: 1) how do I mark the ballot; 2) can I ~~vote~~ choose more than one? One bi-lingual inspector and the interpreter sit at the check out table. They watch the voters enter the booth and as soon as the voter seems to be finished, one of them will either accompany the voter to the check out table, or motion the voter and say, "Come over here when you're done." They offer the same assistance in checking the voter out with the police officer, as well as giving instruction to voters on how to complete the process. This process has been given to all Chinese-speaking voters except those who answer poll worker's initial question in English.

Initials:

N-BC

TT

22 D

Absentee ballots:

Warden told me, TRI TRAN, all of absentee ballots were counted this morning and puted those absentee ballots in the machine already. The total of absentee ballots: 24 12
TT

Then I was told that warden just received 2 more absentee ballots by 3 PM. Therefore, the total would be 14 absentee ballots.

Initials: TU- BC
TT

2∂ TE

At 4:10 pm, Inspector ~~Chen~~ BC Liu was helping a voter use the DRE machine. When the observer went to inquire the situation, voter was already done. Observer asked Inspector ~~Chen~~ BC Liu what prompted her to direct the ~~voter~~ BC Voter to use the DRE machine. Inspector ~~Chen~~ BC Liu, "I offer it to everyone." Observer, "Everyone?" Inspector ~~Chen~~ BC Liu, "Yes, they told me to offer the machine to everyone in training." The observer asked Warden Gitlin, "Is it ~~true~~ that all voters are offered the choice to use the DRE machine?" Warden Gitlin said, "Yes, to everybody." [ Note: the observer did not observe other inspectors offer other voters the choice to use the DRE machine. ]

Initials: ∼U. Be
TT                    22 F

☐ None Observed
☐ Not applicable to this coverage

# CHART A – VOTING TALLY SHEET     WD/AD/ED, if applicable: _____

| Time[1] | Race or Ethnicity | Number of Voters | Totals | | |
|---|---|---|---|---|---|
| 7:40a | B | I | 1 | | |
| | W | HHII | 7 | | |
| I | V | HHI | | 0 | |
| 8:15a | C | HHHHII BN. | | 10 | |
| | H | | | | 0 ⟨18⟩ |
| 8:15a | B | I | 8 I | | 2 |
| | W | HHIHH | 10 | | 17 |
| I | V | | | 0 | 0 |
| 9:15a | C | LHHHHHH HHIII | | 23 | 33 |
| | H | | | | 0 |
| 9:15 | B/W | IIII HHI HHI HHI III | 3 18 | | 5 |
| I | V | I | | 1 | 1 |
| 10:15 | C | HHI HHI HHI HHHHHHI IIII | | 28 | 61 |
| | H | | | 0 | 102 |
| 10:15 | B | ≠ I | 6 | | 6 |
| I | W | HHHHHHHHHHHHHHHHHI I | 49 | | 49 |
| | V | I | | 8 | 1 |
| 11:15 | C | HHI HHHHHHI IIIHI HHHI | | 86 | 86 |
| | H | | | 0 | 140 |
| | | **Subtotal** | | | |
| | | **Grand Total (if last page of tally sheet)** | | | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

Initials: _____

☐ None Observed
☐ Not applicable to this coverage

## CHART A – VOTING TALLY SHEET     WD/AD/ED, if applicable: _____

| | | PERSONS PERMITTED TO VOTE | | |
|---|---|---|---|---|
| Time[1] | Race or Ethnicity | Number of Voters | | Totals |
| 11:15 | B | | 6 | |
| | W | ЦЦ ЦЦ ЦЦ ЦЦ | 66 | |
| 12:15 | V | | | 10 |
| | C | ЦЦ ЦЦ 11 | | 98 |
| | H | | | 0 = 169 |
| 12:15 | B | | 6 | |
| | W | ЦЦ 1111 | 75 | |
| 1 | V | | 1 | |
| 1:15 pm | C | ЦЦ 11 | | 105 |
| | H | | | 0  186 |
| 12:15 | B | 1 | 7 | |
| 1:15 | W | ЦЦ ЦЦ 2W | 0 | |
| 1 | V | | 1 | |
| 2:15 | C | ЦЦ 11 | | 112 |
| | H | | | 0  198 |
| 2:15 | B | | 7 | |
| | W | ЦЦ ЦЦ ЦЦ 11 | 87 | |
| 1 | V | | 1 | |
| 3:15 | C | 1111 | | 116 |
| | H | | | 204 |
| | | **Subtotal** | | |
| | | **Grand Total (if last page of tally sheet)** | | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

Initials: 2W  BW

TT

23. A

☐ None Observed
☐ Not applicable to this coverage

# CHART A – VOTING TALLY SHEET     WD/AD/ED, if applicable: _____

| Time[1] | Race or Ethnicity | Number of Voters | Totals | | | |
|---|---|---|---|---|---|---|
| 3-15 ↓ 4-15 | B | /// | 10 | | | |
| | ik | ||| |||| ||| //// | 101 | | | |
| | V | | | 1 | | |
| | C | |||| |||| / | | | 127 | |
| | H | / | | | | 1 | 250 |
| 4-15 ↓ 5:15 | B | | 11 | | | |
| | ik | |||| |||| |||| |||| /// | 129 | | | |
| | V | | | 1 | | |
| | C | |||| | | | 133 | |
| | H | | | | | 1 | 274 |
| 5:15 ↑ 6:15 | B | // | 13 | | | |
| | ik | |||| |||| |||| |||| |||| | 154 | | | |
| | V | | | 1 | | |
| | C | |||| // | | | 140 | |
| | H | | | | | 1 | 30 9 |
| 6-15 ↓ 7:15 | B | | 13 | | | |
| | ik | |||| |||| |||| |||| |||| / | 180 | | | |
| | V | | | 1 | | |
| | C | |||| / | | | 146 | |
| | H | // | | | | 2 | 343 |
| | | **Subtotal** | | | | |
| | | **Grand Total (if last page of tally sheet)** | | | | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

Initials: W. BC
FT

☐ None Observed
☐ Not applicable to this coverage

# CHART A1 – LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable:

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Language Assistance | | | | | | Total Language Assistance |
|---|---|---|---|---|---|---|---|---|
| | | Number of Voters | | | | | | |
| | | Indian | Hisp. | Asian | Black | White | Other | |
| 7:40 A. | Inspector Lau Inspector Chung Inspector Su | 0 | 0 | 10 | 0 | 0 | 0 | 10 |
| 8:15 A | Inspector Lim Interpretor Family/Friend Liu Note: same | | | | | | | |
| 8:15 | people participated in the lang. assisting process | 0 | 0 | 23 | 0 | 0 | 0 | 33 |
| 9:15 A | Family/Friend | | | | | | | |
| 9:15 A | | 0 | 0 | 28 | 0 | 0 | 0 | 61 |
| 10:15 A | Family/Friend | | | | | | | |
| 10:15 A | | 0 | 0 | 25 | 0 | 0 | 0 | 86 |
| 11:15 A | Family/Friend | | | | | | | |
| | | | | | | | Subtotal | |
| | | | | | | Grand Total (if last page of tally sheet) | | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m.; 7 a.m.- 8 a.m.)
**Initials:**  BC

24____

☐ None Observed
☐ Not applicable to this coverage

# CHART A1 – LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable:

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Language Assistance Number of Voters | | | | | | Total Language Assistance |
|---|---|---|---|---|---|---|---|---|
| | | Indian | Hisp. | Asian | Black | White | Other | |
| 11:15A ⌇ 12:15A | Family/Friend | 0 | 0 | 12 | 0 | 0 | 0 | 98 |
| 12:15A ⌇ 1:15A | Family/Friend | 0 | 0 | 7 | 0 | 0 | 0 | 105 |
| 1:15A ⌇ 2:15A | Family/Friend | 0 | 0 | 7 | 0 | 0 | 0 | 112 |
| 2:15A ⌇ 3:15A | Family/Friend | 0 | 0 | 4 | 0 | 0 | 0 | 116 |
| | | | | | | | Subtotal | |
| | | | | | | Grand Total (if last page of tally sheet) | | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)
**Initials:** ZU-BC

24 A

☐ None Observed
☐ Not applicable to this coverage

# CHART A1 – LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable:

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Language Assistance | | | | | | Total Language Assistance |
|---|---|---|---|---|---|---|---|---|
| | | Number of Voters | | | | | | |
| | | Indian | Hisp. | Asian | Black | White | Other | |
| 3:15p \| 4:15p | Inspector Lau | 0 | 0 | 11 | 0 | 0 | 0 | 127 |
| | Inspector Chin BC | | | | | | | |
| | Inspector Su | | | | | | | |
| | ~~Inspector Liu~~ Family/Friend | | | | | | | |
| | Interpreter Lin | | | | | | | |
| 4:15p \| 5:15p | Inspector Lim | 0 | 0 | 6 | 0 | 0 | 0 | 133 |
| | Note: Same people participated in the assisting | | | | | | | |
| | Family/Friend process | | | | | | | |
| 5:15p \| 6:15p | | 0 | 0 | 1 | 0 | 0 | 0 | 134 |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| 6:15p \| 7:15p | | 0 | 0 | 4 | 0 | 0 | 0 | 138 |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | Subtotal | 138 |
| | | | | | | | Grand Total (if last page of tally sheet) | 138 |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m.; 7 a.m.- 8 a.m.)

Initials: ZU BC

TT

24 B

☐ None Observed
☐ Not applicable to this coverage

# CHART A2 – NON-LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable:

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Non-Language Assistance | | | | | | Total Non-Language Assistance |
|---|---|---|---|---|---|---|---|---|
| | | Number of Voters | | | | | | |
| | | Indian | Hisp. | Asian | Black | White | Other | |
| 9:15 ⌐ 1 10:15 | Inspector Lau | | | 11 | | | | 2 |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| 12:15 ⌐ 1 1:15 | Inspector Cheng | | | Ø1 | | | | 1 |
| | Warden Gitlin | | | | | 1 | | 1 |
| | Family/Friend | | | | | | | |
| 1:15 ⌐ 1 2:15 | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | **Subtotal** | | |
| | | | | | | **Grand Total (if last page of tally sheet)** | | 4 |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

Initials:

☐ None Observed
☐ Not applicable to this coverage

# CHART B – PERSONS NOT PERMITTED TO VOTE

WD/AD/ED, if applicable:

| Name ▉ | Race H | Time 8:30 A | Name | Race | Time |
|---|---|---|---|---|---|
| **Address** ▉ T3oSToN, MASS. | | | **Address** | | |
| **Federal Certificate of Eligibility Number, if any** | | | **Federal Certificate of Eligibility Number, if any** | | |
| **Language Spoken** *(if other than English)* | | | **Language Spoken** *(if other than English)* | | |
| **Name/Title of Official Not Permitting Vote** Amy Gytlin WALDEN | **Race** W | | **Name/Title of Official Not Permitting Vote** | **Race** | |
| **Reason for Not Permitting Vote** VOTER'S NAME DID NOT APPEAR ON VOTERS LIST. | | | **Reason for Not Permitting Vote** | | |
| **Specify what the official did or suggested that the voter do in order to vote.** AMY GYTLIN CALLED the ELECTION OF DEPARTMENT to FIND OUT the CORRECT POLLING SITE FOR HIM TO VOTE. | | | **Specify what the official did or suggested that the voter do in order to vote.** | | |
| **Reason Voter Believes He/She Should Be Permitted to Vote** ▉ SAID HE WAS AT the WRONG POLLING SITE AND WAS RE-DIRECTED TO the CATHEDRAL. | | | **Reason Voter Believes He/She Should Be Permitted to Vote** | | |
| **Information obtained from:** ☐ Observation ☑ Questioning Voter | | | **Information obtained from:** ☐ Observation ☐ Questioning Voter | | |

Initials: ▉

TT

26

☐ None Observed
☐ Not applicable to this coverage

## CHART B – PERSONS NOT PERMITTED TO VOTE

WD/AD/ED, if applicable:

| Name | Race | Time | Name | Race | Time |
|------|------|------|------|------|------|
| ██████████ | C | 10:15 | ██████████ | C | 1:00pm |

*bc* did not obtain ~~N/A~~

Address
*bc* did not obtain ~~Not available~~

Federal Certificate of Eligibility Number, if any
N/A

Federal Certificate of Eligibility Number, if any
N/A

Language Spoken *(if other than English)*
Cantonese/Chinese

Language Spoken *(if other than English)*
Cantonese/Chinese

| Name/Title of Official Not Permitting Vote | Race | Name/Title of Official Not Permitting Vote | Race |
|---|---|---|---|
| Warden Gitlin | W | Warden Gitlin / Inspector Su | W C |

Reason for Not Permitting Vote
*according to the Election Department, Voter is not registered to vote*

Reason for Not Permitting Vote
*according to the Election Department, Voter is not listed in their computer.*

Specify what the official did or suggested that the voter do in order to vote.
After the Clerk could not find the Voter on "the Book" Warden Gitlin called the Election Department. After she was informed that voter is not registered to vote, she gave the voter a registration form in Chinese. Voter could not read form so Lau offered to assist him. Lau

(ie. List of registered voters)

Specify what the official did or suggested that the voter do in order to vote.
The Clerk could not find voter's name on the List of Registered Voters. Warden called City Hall, put Inspector Su on the phone to translate between City Hall and the Voter. Inspector Su told Voter her name was not found. Su asked voter to fill out the Registration

Reason Voter Believes He/She Should Be Permitted to Vote told Gitlin she could not read Chinese. Warden gave Lau an English form. Warden told Lau to tell Voter that he should receive the voter's card in mail after about a month.
Voter believed he should be permitted to vote because he filled out the registration form last Sept.

Reason Voter Believes He/She Should Be Permitted to Vote Form so voter can vote next time. Voter said, "I voted here three times already. Now form again." Voter appeared angry and left the site, refusing to fill out the form.

Information obtained from:
☑ Observation
and questioning Warden Gitlin.
☐ Questioning Voter

Information obtained from: Voter said she voted at this site three times before.
☑ Observation
☐ Questioning Voter

Initials: ~~CL~~ · BC



26 _A_

☐ None Observed
☐ Not applicable to this coverage

## CHART B – PERSONS NOT PERMITTED TO VOTE

WD/AD/ED, if applicable:

| Name | Race | Time | Name | Race | Time |
|------|------|------|------|------|------|
| ▮▮▮▮▮▮ | W | 1:15 pm | ▮▮▮▮ | C | 1:50 pm |
| Address | | | Address | | |
| did not obtain by observer | | | did not obtain by observer | | |

| Federal Certificate of Eligibility Number, if any | Federal Certificate of Eligibility Number, if any |
|---|---|
| N/A | N/A |

| Language Spoken *(if other than English)* | Language Spoken *(if other than English)* |
|---|---|
| English | Cantonese / Chinese |

| Name/Title of Official Not Permitting Vote | Race | Name/Title of Official Not Permitting Vote | Race |
|---|---|---|---|
| Warden Gitlin | W | Warden Gitlin | W |

| Reason for Not Permitting Vote | Reason for Not Permitting Vote |
|---|---|
| The Clerk could not find voter's name on the List of Registered Voters. After calling City Hall, Warden ~~could not verify~~ found out voter's district not part of ~~election~~ | The Clerk did not find voter's name on the List of Registered Voters. Warden called City Hall and was informed that voter is not registered. |

| Specify what the official did or suggested that the voter do in order to vote. | Specify what the official did or suggested that the voter do in order to vote. |
|---|---|
| Warden called City Hall and found out that voter's district is not part of the election today. | Warden gave voter a Chinese registration form and asked Inspector Chin to help the voter fill it out. |

| Reason Voter Believes He/She Should Be Permitted to Vote | Reason Voter Believes He/She Should Be Permitted to Vote |
|---|---|
| Voter went to his regular voting site, the Fire Station, which was closed. Voter thought his site was moved to this place, so he gave his name to the Clerk. Voter left when he was told his district is not part of the election. | observer did not get to ask the voter. |

| Information obtained from: | Information obtained from: Warden Gitlin |
|---|---|
| ☑ Observation | ☐ Observation ~~was~~ provided the information to observer because when observer |
| ☐ Questioning Voter | ☐ Questioning Voter |

Initials: EU

BC

TT

26 B

notice the ~~site~~ situation, the Inspector was already helping the voter with the registration form.

☐ None Observed
☐ Not applicable to this coverage

## CHART B – PERSONS NOT PERMITTED TO VOTE

WD/AD/ED, if applicable:

| Name | Race | Time | Name | Race | Time |
|---|---|---|---|---|---|
| ████████ | B | 4:50 p.m. | did not obtained | C | 5:55 p.m. |

| Address | Address |
|---|---|
| ████████ | did not obtained by the observer |

| Federal Certificate of Eligibility Number, if any | Federal Certificate of Eligibility Number, if any |
|---|---|
| N/A | |

| Language Spoken (if other than English) | Language Spoken (if other than English) |
|---|---|
| English | Cantnese/chinese |

| Name/Title of Official Not Permitting Vote | Race | Name/Title of Official Not Permitting Vote | Race |
|---|---|---|---|
| Warden Gitlin | W | Warden Gitlin | W |

| Reason for Not Permitting Vote | Reason for Not Permitting Vote |
|---|---|
| After calling the city Hall, the Warden was informed that the voter is not in District 2, (not part of the election) | Voter's normal site is YMCA which is moved to Cathedral on "1313 Washington" according to Warden Gitlin. |

| Specify what the official did or suggested that the voter do in order to vote. | Specify what the official did or suggested that the voter do in order to vote. |
|---|---|
| The Warden told the voter that his district is not part of the election | The Warden asked the voter where his normal voting place is after the Clerk told her that the voter's address is not in the "Book". Voter told warden "YMCA", warden |

| Reason Voter Believes He/She Should Be Permitted to Vote | Reason Voter Believes He/She Should Be Permitted to Vote |
|---|---|
| Voter went to his regular polling site and found out it's closed. Voter thought it's moved to the site that's open | did not get to ask the voter. / told the voter that site is moved to Cathedral on "1313 Washington" Voter asked when that site is closing Warden said, "8 o'clock" Voter Warden left. |

| Information obtained from: | Information obtained from: |
|---|---|
| ☑ Observation and questioning the Warden<br>☐ Questioning Voter | ☑ Observation and questioning the<br>☐ Questioning Voter |

Initials: ZL BC

TT

26 C

☐ None Observed
☐ Not applicable to this coverage

## CHART B – PERSONS NOT PERMITTED TO VOTE

WD/AD/ED, if applicable:

| Name | Race W | Time 6:30 P | Name | Race EV W | Time 6:30 P EV |
|---|---|---|---|---|---|
| **Address** Not Obtained | | | **Address** | | |
| **Federal Certificate of Eligibility Number, if any** | | | **Federal Certificate of Eligibility Number, if any** | | |
| **Language Spoken** (if other than English) | | | **Language Spoken** (if other than English) | | |
| **Name/Title of Official Not Permitting Vote** Amy Gitlin Warden | **Race** W | | **Name/Title of Official Not Permitting Vote** Amy Gitlin EV Warden EV | **Race** EV W | |
| **Reason for Not Permitting Vote** Name Did not Appear on Voter's Registration Book | | | **Reason for Not Permitting Vote** | | |
| **Specify what the official did or suggested that the voter do in order to vote.** Amy Called the Department of Election to Verify their Registration Status and Proper Voting Place. | | | **Specify what the official did or suggested that the voter do in order to vote.** | | |
| **Reason Voter Believes He/She Should Be Permitted to Vote** Voter Refused to talk. | | | **Reason Voter Believes He/She Should Be Permitted to Vote** | | |
| **Information obtained from:** ☑ Observation ☐ Questioning Voter | | | **Information obtained from:** ☐ Observation ☐ Questioning Voter | | |

Initials: EV BC

26

☐ None Observed
☐ Not applicable to this coverage

## CHART B – PERSONS NOT PERMITTED TO VOTE

WD/AD/ED, if applicable:

| Name | Race | Time | Name | Race | Time |
|---|---|---|---|---|---|
| ████████ | ASIAN | 6:40 P | | | |

| Address | Address |
|---|---|
| ████████ | |

| Federal Certificate of Eligibility Number, if any | Federal Certificate of Eligibility Number, if any |
|---|---|
| | |

| Language Spoken *(if other than English)* | Language Spoken *(if other than English)* |
|---|---|
| Not Chinese, not Vietnamese | |

| Name/Title of Official Not Permitting Vote | Race | Name/Title of Official Not Permitting Vote | Race |
|---|---|---|---|
| Warden | W | | |

| Reason for Not Permitting Vote | Reason for Not Permitting Vote |
|---|---|
| The voter was not found on the list | |

| Specify what the official did or suggested that the voter do in order to vote. | Specify what the official did or suggested that the voter do in order to vote. |
|---|---|
| Warden called election Department to verify his address and give tell him which precinct he should go to vote. | |

| Reason Voter Believes He/She Should Be Permitted to Vote | Reason Voter Believes He/She Should Be Permitted to Vote |
|---|---|
| He believes that his resident belongs to this precinct, polling site. | |

| Information obtained from: | Information obtained from: |
|---|---|
| ☑ Observation | ☐ Observation |
| ☐ Questioning Voter | ☐ Questioning Voter |

Initials: ZL  BC

TT                         26 ZL

☐ None Observed
☐ Not applicable to this coverage

## CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _____

Voter: ████████████ Race: _C_ Begin Time: 8:25 am End Time: 8:45 am

Interpreter or Election Official: Inspectors: Lau, Lim, Su  Interpreter: Liu  Observer: Chang

Assistance Occurred: ☐ Inside the booth (or while voter is voting)

☑ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

### Did the election official providing assistance perform any of the actions listed in the table below for the voter?

#### NOTE: If the answer is not 100% "YES", mark "NO"

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | | | ✓ | Cantonese/Chinese |
| Ask voter for choice of assistor | | | ✓ | |
| Permit the voter's choice of assistor | | | ✓ | |
| Name each candidate on the ballot | | BC | ✓ BC | |
| Name the political parties for each candidate on the ballot | | BC | ✓ BC | |
| Name each office on the ballot | | BC | ✓ BC | |
| Explain each proposition on the ballot | | | ✓ | |
| Explain when the voter can vote for more than one candidate for an office | | BC | ✓ | |
| Allow the voter to mark the ballot | | BC | ✓ | |
| Mark the ballot contrary to the voter's wishes | | BC | ✓ | |
| Attempt to rush the voter through the ballot | | BC | ✓ | |
| Explain write-in procedures | | | ✓ | |

Explanation: _See p. 22 – B_

Initials: ____ BC
TT

27

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _____

Voter: ████████████    Race: _C_    Begin Time: _9-30_    End Time: _9-40_

Interpreter or Election Official: _Inspectors, Chung, Lau Interpreter, Liu_    Observer: _Chang_

Assistance Occurred:  ☑ Inside the booth (or while voter is voting)

☑ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _hard of hearing; had trouble reading the small prints on the ballot_

**Did the election official providing assistance perform any of the actions listed in the table below for the voter?**
_NOTE: If the answer is not 100% "YES", mark "NO"_

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | | BC | ✓ | Cantonese/Chinese |
| Ask voter for choice of assistor | | | ✓ | |
| Permit the voter's choice of assistor | | | ✓ | |
| Name each candidate on the ballot | | BC | ✓ | |
| Name the political parties for each candidate on the ballot | | BC | ✓ | |
| Name each office on the ballot | | BC | ✓ | |
| Explain each proposition on the ballot | | BC | ✓ | |
| Explain when the voter can vote for more than one candidate for an office | | BC | BC | |
| Allow the voter to mark the ballot | BC | | ✓ | |
| Mark the ballot contrary to the voter's wishes | | BC | ✓ | |
| Attempt to rush the voter through the ballot | | BC | ✓ | |
| Explain write-in procedures | | BC | ✓ | |

Explanation: _see p. 22-C_

Initials: _TT - BC_
_TT_

27 _A_

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _____

Voter: ██████████  Race: _c_  Begin Time: 4:30 pm  End Time: 4:35 pm

Interpreter or Election Official: _Inspectors: Lau, Su_  Observer: _Chang_

Assistance Occurred: ☐ Inside the booth (or while voter is voting)

☑ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?
### NOTE: If the answer is not 100% "YES", mark "NO"

| Action:  Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | | ✓ BC | ✓ | Cantonese/ Chinese |
| Ask voter for choice of assistor | | | ✓ | |
| Permit the voter's choice of assistor | | | ✓ | |
| Name each candidate on the ballot | | ✓ BC | ✓ | |
| Name the political parties for each candidate on the ballot | | ✓ BC | ✓ | |
| Name each office on the ballot | | ✓ BC | ✓ | |
| Explain each proposition on the ballot | | ✓ BC | ✓ | |
| Explain when the voter can vote for more than one candidate for an office | | ✓ BC | ✓ | |
| Allow the voter to mark the ballot | | ✓ BC | ✓ | |
| Mark the ballot contrary to the voter's wishes | | ✓ BC | ✓ | |
| Attempt to rush the voter through the ballot | | ✓ BC | ✓ | |
| Explain write-in procedures | | | ✓ | |

_in the machine voter completed the process._

Explanation: Inspector Lau assisted voter to check in with the Clerk by interpreting the address and name, identifying the component that is last name. Voter was given the ballot, with the cover sheet, and asked if she wanted to mark the ballot on her own or use the machine. Voter wanted to do it on her own. Inspector Lau pointed at the booth and said, "Go over there." Voter finished marking the ballot. Inspector Su motioned voter over to the check out table and assisted her to check in with the police officer,

Initials: 27-B

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _____

Voter [REDACTED]     Race: _C_     Begin Time: 5:25 pm     End Time: 5:28 pm

Interpreter or Election Official: Inspectors: Lau, Su / Interpreter, Liu     Observer: Chang

Assistance Occurred:  ☐ Inside the booth (or while voter is voting)

☑ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?

<u>NOTE: If the answer is not 100% "YES", mark "NO"</u>

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | ✓ BC | | ✓ | Cantonese/ Chinese |
| Ask voter for choice of assistor | | ✓ BC | ✓ | |
| Permit the voter's choice of assistor | | ✓ BC | ✓ | |
| Name each candidate on the ballot | | ✓ BC | ✓ | |
| Name the political parties for each candidate on the ballot | | ✓ BC | ✓ | |
| Name each office on the ballot | | ✓ BC | ✓ | |
| Explain each proposition on the ballot | | ✓ BC | ✓ | |
| Explain when the voter can vote for more than one candidate for an office | | ✓ BC | ✓ | |
| Allow the voter to mark the ballot | ✓ BC | | ✓ | |
| Mark the ballot contrary to the voter's wishes | | ✓ BC ✓ BC | ✓ | |
| Attempt to rush the voter through the ballot | | ✓ BC | ✓ | |
| Explain write-in procedures | | | ✓ | |

Explanation: Voter came in with a male voter with the same address and last name. After each received assistance from Inspector Lau to check in with the Clerk and received their ballots, they went to the booth together and marked the ballot together.

Initials: Interpreter asked them to come to the check out table when they're done marking the ballot. They went over and Inspector Su assisted them to check in with the Police Officer by translating the address and each of their names. Voters were instructed to give the cover sheets

27 C

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _____

Voter ████████████ Race: C    Begin Time: 6:10 pm    End Time: 6:15 pm

Interpreter or Election Official: *Inspectors: Lau, Su, Lim* *Interpreter: Liu*    Observer: *Chang*

Assistance Occurred: ☑ Inside the booth (or while voter is voting)

☑ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

**Did the election official providing assistance perform any of the actions listed in the table below for the voter?**

*NOTE: If the answer is not 100% "YES", mark "NO"*

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | | ✔ BC | ✓ | |
| Ask voter for choice of assistor | | | ✓ | |
| Permit the voter's choice of assistor | | | ✓ | |
| Name each candidate on the ballot | | ✔ BC | ✓ | |
| Name the political parties for each candidate on the ballot | | ✔ BC | ✓ | |
| Name each office on the ballot | | ✔ BC | ✓ | |
| Explain each proposition on the ballot | | ✔ BC | ✓ | |
| Explain when the voter can vote for more than one candidate for an office | | | ✓ | |
| Allow the voter to mark the ballot | ✔ BC | | ✓ | |
| Mark the ballot contrary to the voter's wishes | | ✔ BC | ✓ | |
| Attempt to rush the voter through the ballot | | ✔ BC | ✓ | |
| Explain write-in procedures | | | ✓ | |

Explanation: Voters ████ and ████████ came in together, each received assistance from Inspector Lau in checking in with the Clerk. Lau helped them with the address and identify that "██" is the last name. After ~~stamp~~ receiving their ballots, they went to the same booth to mark their ballots ████ asked Inspector Lim, "Can I choose more than one?" Inspector told him no. Interpreter Liu accompanied them to the check out table and assisted them with address and name. ~~Inspector~~ Inspector told both voters to give ~~him~~ her the cover sheets and told them, "Push the other sheet through the machine with your hand slowly." Voters completed the step.

Initials: ____

27-D

☑ None Observed
☐ Not applicable to this coverage

## CHART C2 – ASSISTANCE IN A MINORITY LANGUAGE (OFFICES)

WD/AD/ED, if applicable: _____

Interpreter/Official: _____    Observer: _____

| Office | Translation (Include words spoken in English in quotation marks) |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Initials: *(handwritten)*

☐ None Observed
☑ Not applicable to this coverage

## CHART C3 – ASSISTANCE IN A MINORITY LANGUAGE (PROPOSITIONS)

WD/AD/ED, if applicable: _____

Interpreter/Official: _____     Observer: _____

| Proposition | Number | Translation (Include words spoken in English in quotation marks) |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Initials: _____ BC
TT

29

☐ None Observed
☐ Not applicable to this coverage

## CHART C4 – ASSISTANCE IN A MINORITY LANGUAGE
### (VOTING PROCEDURES)

WD/AD/ED, if applicable: _____

Interpreter/Official: _Inspector Cheung_    Observer: _Chang_

| Procedure | Translation (Include words spoken in English in quotation marks) |
|---|---|
| fill out the circle | blacken the whole circle |
| check out with the police officer | pointing at the table where the police officer is sitting, "when you're done, go over there and tell him your address and name." |
| | |
| | |
| | |
| | |
| | |
| | |

Initials: ⊋↳ BC
          TT

30

☐ None Observed
☐ Not applicable to this coverage

## CHART C4 – ASSISTANCE IN A MINORITY LANGUAGE
### (VOTING PROCEDURES)   WD/AD/ED, if applicable: _____

Interpreter/Official: _Inspector Lau, Cindy_   Observer: _Chang_

| Procedure | Translation (Include words spoken in English in quotation marks) |
|---|---|
| Give him your address | Pointing to the Clerk, "Please tell him where you live." |
| Give him your name | "Tell him your name" if not sure which one is the last name, followed with "What is your family name?" |
| Go to the booth/flaps" to vote | Pointing to the booth/flaps, "Go over there and pick the name you want to vote" |
| Listen to the instruction | Pointing to the DRE machine then pointing to her own ears, "Listen what it says" |
| Fill out the registration form | Pointing to the registration form, "Could you please fill out this form so you can vote next time?" |
| | |
| | |
| | |
| | |

Initials: CJ, BC
TT

30-A

☐ None Observed
☐ Not applicable to this coverage

## CHART C4 – ASSISTANCE IN A MINORITY LANGUAGE
## (VOTING PROCEDURES)

WD/AD/ED, if applicable: _____

Interpreter/Official: Inspector Lim, Chu My   Observer: Chang

| Procedure | Translation (Include words spoken in English in quotation marks) |
|---|---|
| Give him your address | Pointing to the Clerk, " Tell him where you live." |
| Give him your name | "Tell him your name"; if not clear which component is the last name, followed with, "what is your family name?" |
| fill out the circle | "Use the pen to darken the circle completely" |
| | |
| | |
| | |
| | |
| | |
| | |

Initials: ⟨illegible⟩

30—B

☐ None Observed
☐ Not applicable to this coverage

## CHART C4 – ASSISTANCE IN A MINORITY LANGUAGE
### (VOTING PROCEDURES)  WD/AD/ED, if applicable: _____

Interpreter/Official: _Interpreter Liu_____    Observer: _Chang_____

| Procedure | Translation (Include words spoken in English in quotation marks) |
|---|---|
| Check out with the police officer | motions the voter to the table where the police officer is sitting, "Tell him where you live."; then followed up with "Please tell him your name." If not clear what the last name is, asked another question, "Which one is your last name." |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Initials: ZU-BC
TT

30-C

☐ None Observed
☐ Not applicable to this coverage

## CHART C4 – ASSISTANCE IN A MINORITY LANGUAGE
### (VOTING PROCEDURES)

WD/AD/ED, if applicable: _____

Interpreter/Official: _Inspector Su_____     Observer: _Chaney_____

| Procedure | Translation (Include words spoken in English in quotation marks) |
|---|---|
| Give him your address | Pointing to the police officer, "Tell him where you live" |
| Give him your name | "Tell him your name"; if not clear which component is the last name, followed with, "what is your family name?" |
| Put the ballot in the scanner | Pointing at the ballot, "Put this sheet in the machine; push it in slowly." |
| | |
| | |
| | |
| | |
| | |

Initials: ᴢU - BC
         TT

30 - D

☐ None Observed
☐ Not applicable to this coverage

## CHART D – VOTERS CASTING CHALLENGED-☐, AFFIDAVIT-☐, OR PROVISIONAL-☑ BALLOTS

WD/AD/ED, if applicable:

| Name | Race | Time | Name | Race | Time |
|------|------|------|------|------|------|
| ███████ | B | 2:40 pm | | | |

| Address | Address |
|---------|---------|
| Voter Did not have ID. | |

| Language Spoken (if other than English) | Language Spoken (if other than English) |
|---|---|
| | |

| Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot | Race | Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot | Race |
|---|---|---|---|
| Amy Gitlin warden | W | | |

| Reason | Reason |
|---|---|
| Voter was Inactive at Another precint. | |

| Voter's Response | Voter's Response |
|---|---|
| Voter was too busy and had to be on its way to work | |

Information obtained from:

☑ Observation

☑ Questioning Voter

Information obtained from:

☐ Observation

☐ Questioning Voter

**1. Did the election official check with voter registration officials?** ☑ Yes  ☐ No

**2. Was the voter advised to check with the voter registration officials?** ☑ Yes  ☐ No

**3. Did the election officials tell the voter he/she was registered elsewhere?**
☑ Yes  ☐ No    If so, where?
At precint 12-7

**4. Was the ballot kept separate from the unchallenged ballots?** ☑ Yes  ☐ No

**1. Did the election official check with voter registration officials?** ☐ Yes  ☐ No

**2. Was the voter advised to check with the voter registration officials?** ☐ Yes  ☐ No

**3. Did the election officials tell the voter he/she was registered elsewhere?**
☐ Yes  ☐ No    If so, where?

**4. Was the ballot kept separate from the unchallenged ballots?** ☐ Yes  ☐ No

Initials: ___

31____

# CHART E – PROCEDURES AFTER THE POLLS CLOSE

WD/AD/ED, if applicable: _____

1. What time did the polls close? _Not OBSERVED_

   □ Not applicable to this coverage

2. Were there any persons in line to vote when the polls closed?

   □ Yes     □ No

   If so, how many? _Not OBSERVED____

3. Were all persons who were in line when the polls closed permitted to vote?

   □ Yes     □ No          _Not OBSERVED_

   If not, who would not permit them to vote and what reason(s), if any, was given?

---

*The following questions (on pages 32 – 41) concern the counting of ballots. If no Observer was present for the counting, check the box below, ignore the remainder of Chart E, and go to Chart F on page 42.*

□ **The Observer Team was not present for any procedures related to the counting of ballots.**

---

4. If *paper ballots* were used and counted at the polls:
   a. Were additional workers used to assist in the

      count?   □ Yes     □ No        ☑ Not applicable to this election

      If so, were these persons administered an oath?   □ Yes     □ No

   b. Was the table cleared before the ballot box was emptied?   □ Yes     □ No

   c. Who removed the ballots? _____

   d. Were the ballots opened and stacked?   □ Yes     □ No

      If so, by whom? _____

   e. Who read the ballots? _____

   f. Did anyone hand the ballots to the reader?   □ Yes     □ No

      If so, who? _____

   g. Was each ballot read as marked?   □ Yes     □ No

      If not, how many were not properly read? _____

      How were they misread?

Initials: _[handwritten initials]_

32

h. What was done with the ballots after they were read?

i. How many paper ballots were totally rejected? _____     Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Initials:

j.  How many paper ballots were partially rejected? _____ Provide complete
information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Initials: 

34

k. Tallying of Ballots
   1. Names of officials who kept each tally (it may be that only one tally sheet is kept). If more than one person kept the single tally sheet, note the period of time each person worked.

| Tally Sheet #1 | | Tally Sheet #2 | |
|---|---|---|---|
| Name | From – To | Name | From – To |
| a. | | a. | |
| b. | | b. | |
| c. | | c. | |

l. Were the poll watchers and all other interested persons allowed the opportunity to view the counting process? ☐ Yes ☐ No    If not, explain.


m. List the items placed in the ballot box.




n. List the items not placed in the ballot box and indicate where they were placed.




o. What time did the ballot box leave the polling place? _____

   Who took it? _____

   Was it locked? ☐ Yes ☐ No    Was it sealed? ☐ Yes ☐ No

p. What time did the Observer Team leave the polling place? _____ Did an Observer accompany the ballot box? ☐ Yes ☐ No

5. If **DRE** or lever **voting machines** were used:

   ☐ **Not applicable to this election**

   a. Were the machines locked and sealed against further voting? ☐ Yes ☐ No

      If so, by whom? _____

   b. Who read the count from the machine? _____

Initials: 

35

c. Was the count verified by another official?   ☐ Yes   ☐ No    If so, by whom?

_____

d. Was it read correctly?                            ☐ Yes   ☐ No

e. Who recorded the vote on the official return sheets?   _____

f. Was the vote recorded accurately?     ☐ Yes   ☐ No

g. List the serial numbers of the machines and record the public counter of each machine at the end of voting.

| Machine | Public Counter | Machine | Public Counter | Machine | Public Counter |
|---------|----------------|---------|----------------|---------|----------------|
|         |                |         |                |         |                |
|         |                |         |                |         |                |

h. Was the vote announced by the poll officials?   ☐ Yes   ☐ No

i. Were the poll watchers provided an opportunity to compare the announced results with the figure on the counter?                      ☐ Yes   ☐ No

j. Were the absentee votes counted and tabulated with the votes shown on the machines?
   ☐ Yes   ☐ No

k. Was the statement of results signed and certified by the poll officials?
   ☐ Yes   ☐ No

l. Was the statement delivered to the election officials?   ☐ Yes   ☐ No

   By whom?   _____

m. As soon as the count was completed and the results announced, was the counter compartment locked?   ☐ Yes   ☐ No    By whom?   _____

n. Describe what was done with the election supplies such as poll lists, challenged ballots, etc.

o. What time did the Observer Team leave the polling place?   _____

Initials:

6. If **punch cards or optical scan cards** were used:
   a. Was a duplicate report of the number of persons voting prepared?    ☐ Yes    ☐ No

   ☑ Not applicable to this election

   By whom? _____
   b. What was done with the election supplies such as ballot stubs, etc.?

   c. Was the ballot box sealed?    ☐ Yes    ☐ No    By whom? _____

   d. If appropriate, who took the ballot box to the counting center? _____

   Did an observer accompany the ballot box?    ☐ Yes    ☐ No
   e. What time did the Observer Team leave the polling place? _____

7. Absentee Ballots
   a. Were the absentee ballots opened and stacked?

   ☑ Not applicable to this election

   ☐ Yes    ☐ No
   By whom? _____

   b. Who read the absentee ballots? _____

   c. Did anyone hand the ballots to the reader?    ☐ Yes    ☐ No

   If so, who? _____

   d. Was each ballot read as marked?    ☐ Yes    ☐ No    If not, how many were not properly read? _____    How were they misread?

   e. What was done with the ballots after they were read?

Initials: ͞Ξ·Ų·Bͨ

37

f.  How many absentee ballots were totally rejected? _____  Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

g. How many absentee ballots were partially rejected? _____  Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
|  | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

Initials: ＺＮ ＢＣ

8. Challenged, Affidavit, or Provisional Ballots
   a. Were the challenged/affidavit/provisional ballots opened and stacked?

   ☐ Yes    ☐ No    By whom?

   _____

   ┌─────────────────────────────────────┐
   │ ☑ Not applicable to this election    │
   └─────────────────────────────────────┘

   _____

   b. Who read the ballots?    _____

   c. Did anyone hand the ballots to the reader?    ☐ Yes    ☐ No

      If so, who? _____

   d. Was each ballot read as marked?    ☐ Yes    ☐ No    If not, how many were
      not properly read? _____    How were they misread?

   e. What was done with the ballots after they were read?

   f. How many challenged/affidavit/provisional ballots were totally rejected?
      _____

      Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Initials: _____

39

g. How many challenged/affidavit/provisional ballots were partially rejected? _____
Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

9.  Election Results

a.  *Provide election results in the following table. Compare Observer count with official count. If challenged and/or absentee ballots were not counted by officials with the rest of the votes, note in separate columns.*

☐ Not applicable to this election

Initials:

40

| Candidates | Observer Count | Official Count | Challenged Ballot Count | Absentee Ballot Count |
|---|---|---|---|---|
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |

b.  Provide any additional comments regarding activities while the votes were being counted.

**Initials:** ᴊᴠ Bᴄ

TT

# CHART F – NAMES OF PERSONS PERMITTED TO VOTE

☑ Not applicable to this coverage

WD/AD/ED, if applicable: _____

| | Name | Race | | Name | Race |
|---|---|---|---|---|---|
| 1 | | | 28 | | |
| 2 | | | 29 | | |
| 3 | | | 30 | | |
| 4 | | | 31 | | |
| 5 | | | 32 | | |
| 6 | | | 33 | | |
| 7 | | | 34 | | |
| 8 | | | 35 | | |
| 9 | | | 36 | | |
| 10 | | | 37 | | |
| 11 | | | 38 | | |
| 12 | | | 39 | | |
| 13 | | | 40 | | |
| 14 | | | 41 | | |
| 15 | | | 42 | | |
| 16 | | | 43 | | |
| 17 | | | 44 | | |
| 18 | | | 45 | | |
| 19 | | | 46 | | |
| 20 | | | 47 | | |
| 21 | | | 48 | | |
| 22 | | | 49 | | |
| 23 | | | 50 | | |
| 24 | | | 51 | | |
| 25 | | | 52 | | |
| 26 | | | 53 | | |
| 27 | | | 54 | | |
| Subtotals By Race | | | Subtotals By Race | | |

Initials:

42



United States
# Office of
## Personnel Management

Voting Rights Program Office
PO Box 25167
Denver, CO 80225-0167

In Reply Refer to:        Your Reference:

VR-2006

Attorney General of the United States
Department of Justice
Washington, DC 20530

RE: Election of _April 17, 2007_
(Date)

_Massachusetts_
(State)

_Suffolk_
(County)

_Boston_
(Municipality)

_V.E.M Task Force/Senior Ctr._
(Name of Polling Place)

_Precents 7 and 6_
(Precinct #)

_Ward 7    2_
(Ward Districts/Assembly Districts/
Election Districts –
WD/AD/ED, if applicable)

Dear Attorney General:

Pursuant to Section 8 of the Voting Rights Act of 1965, the undersigned served as Office of Personnel Management Observers for the election described above. Enclosed is the report for that election, submitted pursuant to Section 8, which we certify to be an accurate report of our observations.

Respectfully yours,

The Time Observers:

Arrived at Polls _12:48 pm_

Departed Polls _7:15 pm_

Observer(s):

Print _Mirza Martinez_
(Name)

Sign _Mirza Martinez_

Print _Bee Ling Ang-Yin_
(Name)

Sign _Bee Ling Ang-Yin_

**Instructions to Observers: Complete this report in BLACK INK *ONLY*. Each team member must sign coversheet and initial all subsequent pages of report, including charts, in lower left corner.**

Print _____
(Name)

Sign _____

*Ward 7 Precinct 6* **1.   VOTING STATISTICS**

| A. Number of Persons Attempting to Vote at the Polls | Total | ~~Indian~~ Vietnamese | Hispanic | ~~Asian~~ Chinese | Black | White | Other |
|---|---|---|---|---|---|---|---|
| 1. Persons voting unchallenged (See Chart A, page 23) | 68 | 1 | 6 | 1 | 2 | 58 | 0 |
| 2. Persons voting challenged, affidavit, or provisional ballot (See Chart D, page 31) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. Persons not permitted to vote or turned away for ANY reason (See Chart B, page 26) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL of 1, 2, and 3 | 68 | 1 | 6 | 1 | 2 | 58 | 0 |

| B. Number of Persons Receiving Any Language Assistance. Specify Language or Dialect Below Language Heading (e.g., Navajo, Towa, Vietnamese, Mandarin, Cantonese, etc.) (See Chart A1, page 24) | Total | ~~Indian~~ Vietnamese | Spanish | ~~Asian~~ Chinese | Other |
|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 0 |
| **Section 1B is Not Applicable to this Coverage** ☐ | | | | | |

| C. Number of Persons Receiving Any Language Assistance from: (See Chart A1, page 24) | Total | Election Officials | Official Interpreters | Other |
|---|---|---|---|---|
| | 0 | 0 | 0 | 0 |
| **Section 1C is Not Applicable to this Coverage** ☐ | | | | |

| D. Number of Persons Receiving Any Assistance OTHER than Language Assistance (See Chart A2, page 25) | Total | ~~Indian~~ Vietnamese | Hispanic | ~~Asian~~ Chinese | Black | White | Other |
|---|---|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Section 1D is Not Applicable to this Coverage** ☐ | | | | | | | |

| E. Absentee Ballots | Total |
|---|---|
| 1. Unchallenged | |
| 2. Challenged | |
| **Section 1E is Not Applicable to this Coverage** ☒ | |

Initials: 

2

Ward 7

## 1.    VOTING STATISTICS

Precint 7

| A.  Number of Persons Attempting to Vote at the Polls | Total | ~~Indian~~ Vietnemese | Hispanic | ~~Asian~~ Chinese | Black | White | Other |
|---|---|---|---|---|---|---|---|
| 1.  Persons voting unchallenged (See Chart A, page 23) | 39 | 1 | 6 | 0 | 3 | 29 | 0 |
| 2.  Persons voting challenged, affidavit, or provisional ballot (See Chart D, page 31) | 0 | | | | | | |
| 3.  Persons not permitted to vote or turned away for ANY reason (See Chart B, page 26) | 0 | | | | | | |
| TOTAL of 1, 2, and 3 | 39 | 1 | 6 | 0 | 3 | 29 | 0 |

| B.  Number of Persons Receiving Any Language Assistance.  Specify Language or Dialect Below Language Heading (e.g., Navajo, Towa, Vietnamese, Mandarin, Cantonese, etc.) (See Chart A1, page 24) | Total | ~~Indian~~ Vietnamese | Spanish | ~~Asian~~ Chinese | Other |
|---|---|---|---|---|---|
| | 3 | 1 | 2 | 0 | 0 |

**Section 1B is Not Applicable to this Coverage** ☐

| C.  Number of Persons Receiving Any Language Assistance from: (See Chart A1, page 24) | Total | Election Officials | Official Interpreters | Other |
|---|---|---|---|---|
| | 3 | 2 | | 1 |

**Section 1C is Not Applicable to this Coverage** ☐

| D.  Number of Persons Receiving Any Assistance OTHER than Language Assistance (See Chart A2, page 25) | Total | ~~Indian~~ Vietnamese | Hispanic | ~~Asian~~ Chinese | Black | White | Other |
|---|---|---|---|---|---|---|---|
| | 0 | | | | | | |

**Section 1D is Not Applicable to this Coverage** ☐

| E.  Absentee Ballots | Total |
|---|---|
| 1.  Unchallenged | |
| 2.  Challenged | |
| **Section 1E is Not Applicable to this Coverage** ☒ | |

Initials: _[signature]_

2 A

| F.  If *paper ballots* are used: | Total |
|---|---|
| **1.  Ballots accepted** | |
| **2.  Ballots partially rejected** | |
| **3.  Ballots totally rejected** | |
| **4.  Spoiled ballots** | |
| **5.  Unused ballots** | |
| **Total of 1, 2, 3, 4, and 5** | |
| **Section 1F is Not Applicable to this Election ☐** | |

**G.  If *voting machines* are used:**

1. List the serial numbers of the machines and record the protective counter number for each machine at the opening of the polls and when the polls close, or when the Observer team departs from the polls.

| Machine | Protective Counter at Poll Opening | Protective Counter at Poll Closing | Machine | Protective Counter at Poll Opening | Protective Counter at Poll Closing |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

**Section 1G (including Question 2 below) is Not Applicable to this Election ☐**

2. Did the seal numbers on each machine match the number of the seal on the envelope containing the keys to the machine?                    ☐ Yes      ☐ No

If not, record the discrepancy and note the actions, if any, that the election officials took in response to the discrepancy.

**H.  If *electronic vote recorders* or *tabulators* are used:**
    Give machine and seal numbers here.

| Machine | Seal | Machine | Seal | Machine | Seal |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

**Section 1H is Not Applicable to this Election ☐**

Initials:

3

## 2. DESCRIPTION OF POLLING PLACE

☐ Not applicable to this coverage

A. *Draw a diagram of the polling place which shows the following items*:

1. Location of voting machines or booths
2. Location of tables for election officials
3. Location of any officially-designated interpreters
4. Location of voting instruction signs or cards
5. Location of sample ballots, if any
6. Location of telephone, if any
7. Location of Federal observers

*[Hand-drawn diagram of polling place with handwritten labels including: Window, Cell phone on the window, Check out table, Sign in Chinese, English, Vietnamese, Spanish, one policeman come in around 2:10 pm to replace the other one in the morning, No Sign Posted, Wall, Voting, Voting machine, Auto Mark machine, Check out table, Sign in Chinese English Spanish Vietnamese one policeman more, Voting machine, Federal observers 2 chairs given, No sign posted, Voting Booth, Poll checkers 2 persons, 2 persons Poll Checkers, Voting Booth, Voting Booth, Chain to divide the two precincts, Entrance, Door, Secured ballot, Poll workers, Interpreters, Check in Table Sign in English Spanish Vietnamese, Wall Election materials posted, 7/6, 7/7]*

Initials: [signature]

4

B.1.  Information found on common election-related signs observed in and around the polling place (This information may be found on one or more posters; determine if any sign, whether individually or in combination with others, covers these items):

| Signs observed: WD/AD/ED, if applicable: | Was sign posted? | Where was sign posted? | Was sign easily visible to voters? | In what language(s) was sign printed? | Was sign interpreted ORALLY in minority language for any voters? |
|---|---|---|---|---|---|
| a.  Setting campaigning limits? | ☐Yes ☑No | | ☐Yes ☐No | | ☑Yes ☐No |
| b.  Directing voters to the polling place (e.g., "vote here")? | ☑Yes ☐No | On the Street | ☑Yes ☐No | English Spanish Chinese, | ☐Yes ☐No |
| c.  Stating assistance is available to voters? | ☑Yes ☐No | Outside Check in Table | ☑Yes ☐No | English / Ch Spanish Vietnamese | ☐Yes ☐No |
| d.  Indicating Election date? | ☑Yes ☐No | Outside Check-in Table | ☑Yes ☐No | English Spanish Vietnamese | ☐Yes ☐No |
| e.  Indicating Election hours? | ☑Yes ☐No | Outside the Polling site | ☑Yes ☐No | English | ☐Yes ☑No |
| f.  Sample ballot? | ☑Yes ☐No | Outside check-in Walls | ☑Yes ☐No | S, E, V CH | ☑Yes ☑No |
| g.  Instructions for casting a regular ballot? | ☑Yes ☐No | Walls check-in | ☑Yes ☐No | S V E CH | ☐Yes ☑No |
| h.  Instructions for casting a provisional ballot? | ☑Yes ☐No | at the door | ☑Yes ☐No | E, S, V CH | ☐Yes ☐No |
| i.  Instructions for mail registrants and first time voters? | ☑Yes ☐No | check in table | ☑Yes ☐No | E, S CH, V | ☐Yes ☑No |
| j.  Information on who to contact if voters have problems? | ☑Yes ☐No | Check in table | ☑Yes ☐No | E, S Ch, V | ☐Yes ☑No |
| k.  General voting rights information? | ☑Yes ☐No | Check in table, Walls | ☑Yes ☐No | English/V Spanish/CH | ☐Yes ☑No |
| l.  Right to cast a provisional ballot? | ☑Yes ☐No | check in table | ☑Yes ☐No | V S Ch E | ☑Yes ☐No |
| m. Laws on voting fraud and misrepresentation? | ☑Yes ☐No | Wall | ☑Yes ☐No | E S | ☑Yes ☐No |

E = English    Ch = Chinese    V = Vietnamese    S = Spanish

2.  If you observed any other election-related signs or posters in and around the polling place, not covered above, please describe briefly:

N/A

Initials: _GuGu_

5

## 4. VOTING PROCEDURES

A. Prior to Opening the Polls:                    WD/AD/ED, if applicable: 7 - 7

1. What time did the election officials arrive at the polling place? 6:00am
   Indicate how this information was obtained:

   ☐ Observation        ☑ Questioning election officials

2. Were the election officials given an oath of office?        ☑ Yes    ☐ No

   If so, by whom? Marty Kine

   Indicate how this information was obtained:

   ☐ Observation        ☑ Questioning election officials

3. List the items such as envelopes, forms, notices, cards, sample ballots,
   challenged/affidavit/provisional ballots, etc. that were provided to the polling site. *Do
   not include signs identified on page 5.* Identify any items printed in a language other
   than English and specify the additional language(s).

   none Observed

4. If observed, describe any other activities regarding the preparation of the polling place
   prior to the opening of the polls.

   none Observed

Initials: 

10

C.    Phones
    1. Was a land line (telephone other than a mobile phone) available for use by the election officials in the polling place?    ☐ Yes   ☐ No

       If so, indicate the type of telephone (e.g., private line, pay phone, etc.):

       _____

       Provide the telephone number: _____

       If election officials used the above telephone at any time to contact county or state election officials, indicate under what circumstances.

    2. If any other phone (e.g., mobile phone, radio remote, etc.) was used by election officials, indicate the type of telephone used _Cell phones_ and under what circumstances the officials used this phone.

When asked Warden for Precinct 6 stating that the phone is used only when any special situation arises as when a registered voter's name doesn't show on the voter register book

## 3. ELECTION OFFICIALS

**A.** List each polling official on duty. **Do NOT include special interpreters.**

WD/AD/ED, if applicable: _____

W 7
Precint 7

| Polling Official | Race or Ethnicity | Title and/or Function | Language(s)/Dialect(s) Spoken |
|---|---|---|---|
| Ann Marie Odonell | W | Warden | English |
| Margaret Obrien | W | Clerk | English |
| Mary C. Madden | W | Inspector | English |
| Tanya Morel | W | Inspector | Spanish/English |
| Phi Khac Truong | V | Inspector | Vietnamese/English |
| Dorothy White | W | Inspector | English |
| ~~Xxxx Xxxxx Xx~~ | ~~Xx~~ | ~~Interpreter~~ | ~~Chinese/English~~ |
| Catherine Cogliano | W | Warden | English |
| Ruth Morgan | W | Clerk | English |
| Yvonne Ayochok | W | Inspector | English |

W7 P.6

Initials:

See page 6A

6

## Election Officials

Pauline Grilevich   (W) Inspector    English

Reinalda Rivera   (H) Inspector    English/Spanish

Thu V. Truong   (V) Inspector    Vietnamese/English

Initials: GMGM

GMM 6A

Note times each polling official was absent from the polls:    WD/AD/ED, if applicable: 7-7

| Polling Official | Out | In | Out | In | Out | In | Out | In |
|---|---|---|---|---|---|---|---|---|
| Tanya Morel (bilingual) | 2:40 | 4:00pm | 5:00pm | 5:20 / 5:30 | 5:35 | 6:30 | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

B.    If any of the poll officials identified above also provided interpretation assistance to voters (i.e, assistance in a minority language on election related procedures such as how to cast the ballot or an interpretation of the contents of the ballot, identify below.

If "none", check here: ☐                WD/AD/ED, if applicable: _____

| Polling Official | Title | Type of Assistance Provided |
|---|---|---|
| Tanya Morell | Inspector | translate ballot |
| | | |
| | | |
| | | |
| | | |

C.  Did any poll official(s) have a leadership role (e.g., in terms of resolving questions or disputes)?                                    ☑ Yes    ☐ No

If so, who? Catherine Cosliano for Precint 6 and Ann Marie Donell for precint 7

Did any poll official(s) fail to take an active part in terms of resolving questions or disputes?                                    ☐ Yes    ☑ No

If so, who? _____

Initials: ___

7

D. MASTER BOARD WORKER NOTES

☐ Not applicable to this coverage

1. Complete this chart by interviewing each WD/AD/ED **Master** Board Worker.

| WD/AD/ED | How were your Wards assigned? | If you have transportation, describe | Do you have a cell phone? |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

2. Complete this chart by interviewing each WD/AD/ED Board Worker, **other than the Master Board Worker.**

| WD/AD/ED | Board Worker's Name | Describe what a MBW is and what a MBW does | If known, give name of your MBW | Do you have the phone number of your assigned MBW? |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

3. Observations of MBW activities -- If applicable, detail what the MBW does on site within or outside of the polling site:

**Initials:** 

E. *Interpreters are persons assigned specifically to provide language assistance to voters who speak a language other than English.*

1. Were there interpreters assigned to this polling place?    ☑ Yes    ☐ No
   *If "no", skip the remaining questions on this page and proceed to Section 4.*

2. List each interpreter on duty. Include the time each interpreter arrived at the polls. For any interpreter who was assigned as an alternate, check the box marked "Alternate".

WD/AD/ED, if applicable: _____

| Interpreter | Race/Ethnicity | Language(s) Spoken | Arrival Time | Alternate |
|---|---|---|---|---|
| Mei Huei Tu | Chinese | Chinese/English | did not observe. | |
| | | | | |
| | | | | |
| | | | | |

Note times each interpreter was absent from the polls:    WD/AD/ED, if applicable: _____

| Interpreter | Out | In | Out | In | Out | In | Out | In |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

3. If any interpreter also performed other duties, identify the interpreter below and describe the duties performed. If "none", check here: ☑

WD/AD/ED, if applicable: _____

| Interpreter | Duties Performed |
|---|---|
| | |
| | |
| | |
| | |

Initials: _[signature]_

9

B. Poll Watchers                                          WD/AD/ED, if applicable: *W 7 P. 7*

   1. Were any poll watchers present?           ☑ Yes          ☐ No
   2. If so, obtain the following information. *If not, skip the remaining questions and proceed to part C below.*

*W 7 P. 7 {Ward 7 Precinct 7*

| Poll Watcher | Race/Ethnicity | Candidate or Party Representing |
|---|---|---|
| Michael Foley | White | Ed Flynn |
| Jack Hanney. | white | Ed Flynn |
| Rita Moynihan | white | Bob O'Shea |
| Susan Joyce | white | Linehan |

   3. Did the election officials require the poll watchers to present any type of authorization?

     ☑ Yes ☐ No    If so, what? *an authorization letter*

     If the election officials imposed any limitation on the activities of the poll watchers throughout the day, explain the limitations.
     Warden for precinct 7 stated that she does not allow poll watchers to get near the voters. Warden Catherine stated that they can look at the voting machine, get the count and nothing else.

   4. Were poll watchers permitted to observe all aspects of the voting process, other than the actual marking of the ballots?          ☑ Yes          ☐ No
     Explain any activities poll watchers were not permitted to observe.

---

C. While the Polls Were Open                              WD/AD/ED, if applicable: 7 7

   1. What time did the polls open? _7 a.m_
     Indicate how this information was obtained:

     ☐ Observation        ☑ Questioning election officials

   2. Were the names of the absentee voters marked on the poll list? ☐ Yes    ☑ No

   3. Were the absentee ballots delivered to the polls?  ☐ Yes    ☑ No
     If so, by whom? _____
     *If "no", proceed to question 5 of this section.*
   4. Were the absentee ballots counted at the polls?

     ☐ Yes          ☐ No          ☑ Not Observed

**Initials:**
*GmGm*                                            11

5.  What voting system(s) for regular ballots was used in the polling place?

a.  Direct recording electronic machines (DRE)?    ☑ Yes    ☐ No
If yes, was the machine set to zero before voting began?

☐ Yes    ☐ No    ☑ Not Observed

Was there an activator card (a device that the voter inserts into the machine to begin

voting) given to the voter? *not observed* ☐ Yes    ☐ No

If yes, who programmed the activator card? _____

b.  Lever machines?    ☐ Yes    ☐ No
If yes, were the keys delivered in a sealed envelope on the outside of which was
written the machine number and the protective counter number?

☐ Yes    ☐ No    ☐ Not Observed

Did the public counter register zero before voting began?

☐ Yes    ☐ No    ☐ Not Observed

If not, what number did the counter show? _____

Was the machine locked before voting began?

☐ Yes    ☐ No    ☐ Not Observed

c.  Punch cards?    ☐ Yes    ☐ No
If yes, where were voted ballots deposited by the voter?

☐ Ballot box

☐ Scanner

☐ Poll Official

☐ Other (explain)

If there was a scanner:

Did it reject any ballots voters inserted?  ☐ Yes  ☐ No    ☐ Not Observed

Was it set to zero before voting began?  ☐ Yes  ☐ No    ☐ Not Observed

Were privacy sleeves used to keep ballot choices secret?

☐ Yes    ☐ No    ☐ Not Observed

**Initials:**
*[handwritten initials]*

12

d. Optical scan cards ?                                    ☑ Yes          ☐ No

If yes, where were voted ballots deposited by the voter?

☐ Ballot box

☑ Scanner

☐ Poll Official

☐ Other (explain)

If there was a scanner:

Did it reject any ballots voters inserted? ☒ Yes ☐ No        ☐ Not Observed

Was it set to zero before voting began? ☐ Yes ☐ No        ☒ Not Observed

Were privacy sleeves used to keep the ballot choices secret?

☑ Yes          ☐ No          ☐ Not Observed

e. Paper ballots?                                    ☐ Yes          ☒ No

If yes, was the ballot box emptied?                  ☐ Yes          ☐ No

Were the blank ballots counted/numbered?

☐ Yes          ☐ No          ☐ Not Observed

How many ballots were provided to the polling place?    _____

Was the ballot box locked prior to the start of voting?

☐ Yes          ☐ No          ☐ Not Observed

Where were voted ballots deposited by the voter?

☐ Ballot box

☐ Scanner

☐ Poll Official

☐ Other (explain)

**Initials:** _Ol Ml_

13

6. If **DRE** or lever **voting machines** were used: *any voter.*

~~Poll~~ ~~Books~~ *ChCm Not used by*

☐ Not applicable to this election

a. Did the voter receive any form from the poll official

indicating he/she was permitted to vote?    ☐ Yes  ☐ No
If so, from whom? _____

b. Was there any time limitation imposed on voters?    ☐ Yes  ☐ No
If so, how long? _____

c. Did any voter attempt to use a marked sample ballot?    ☐ Yes  ☐ No

If so, was the voter allowed to do so?    ☐ Yes  ☐ No
If not, who prevented its usage? _____

7. If **paper ballots, punch cards, or optical scan cards**
were used:

☐ Not applicable to this election

a. From whom did the voter receive the ballot? *Check in table*

b. Where did the voter go to mark the ballot? *Voting booth*

c. Was any time limitation imposed on voters?    ☐ Yes  ☒ No
If so, how long? _____

d. Did any voter attempt to use a marked sample ballot?    ☐ Yes  ☒ No

If so, was the voter allowed to do so?    ☐ Yes  ☐ No
If not, who prevented its usage? _____

e. Was another ballot made available to a voter if the voter spoiled his/her first ballot?

☒ Yes  ☐ No

D. Determining a Person's Eligibility to Vote

*Each individual not permitted to vote is to be identified in Chart B "Persons Not Permitted to Vote" (page 26). At the end of the day, use Chart B to generalize a response to the following questions:*

1. Describe generally what registration book(s) or list(s) were consulted at the entrance to the polling place or at the check-in table to determine the voter's registration status.

*none observed*

Initials: *ChCm*

14

2. If a person's name was not found in the registration book(s) or list(s), did poll officials attempt to contact county election officials to verify or determine the voter's registration status? ☒ Yes     ☐ No     Explain.

*Cathy Cogliano (Waldon) will make the call & confirmed if voter's name is not in the registration book.*

3. If a person was registered in another precinct, what instruction, if any, was the voter given?

*Cathy Cogliano (Waldon) will give the precinct number and location where the voter can go & votes*

4. If a person was told he or she was not registered to vote, what, if anything, was the voter told to do?

*Cathy Cogliano (Waldon) will give the voter a new registration form & ask the voter to fill it out & send it in for the voters.*

5. Were any officials available at or near the polling place to register persons to vote?

☐ Yes     ☒ Not *observed.*

If so, provide the following information:

| Name | Title | Location |
|------|-------|----------|
|      |       |          |
|      |       |          |
|      |       |          |

Did poll officials refer all persons who were not permitted to vote because they were not on the registered voter list to the official(s) identified above to register for future elections?     ☐ Yes     ☒ Not *observed* Explain.

6. Describe any other actions, not included above, that were taken to determine a voter's registration status.

*Not observed*

Initials
*GWGM*

15

E. Use of Minority Language(s) at Polling Site and
   Minority Language Assistance from Poll Officials
   and Interpreters

☐ Not applicable to this coverage

1. If a minority language (one other than English) was spoken by polling
   officials/interpreters for general greetings or general conversation with voters, but no
   conversation regarding the specific election process took place in the minority language,
   indicate the general activity and conversation that took place, including the language(s)
   used, as the voter entered the polling site and throughout the time the voter was present in
   the polling place.

   *not observed*

*Language assistance is any conversation in the minority language concerning the election
process (e.g., how to use the machine, translation of ballot, etc.) Individual accounts of
language assistance are to be provided in Charts C1, C2, C3, and C4 (pages 27-30). At the
end of the day, answer the following general questions about language assistance:*

2. General

   a. How was it determined who received minority language assistance (e.g., was each
      minority voter automatically given such assistance, or was help given only at the
      request of the voter, or did officials offer this help to only certain minority voters)?

      *This federal observer (MM) notice that poll workers on
      precint 7 would greet voters in English and then
      once the voter would respond back in another language
      that's when poll workers from precint 7 determined
      that voter needed language assistance
      Refer to page 27. As observed by the Federal Observer (B.L. Ang-Yin), the Vietnamese
      old lady asks for language assistance as she enter the door & it was
      given right away as requested by the voter.*

   b. Were there any minority voters who were unable to sign their names?

      *only*  ☒ Yes    ☐ No

      If so, were they offered assistance in the minority language in casting their ballots?

      ☐ Yes    ☐ No      If not, explain.

Initials: *MM*

16

c. Did any voter who requested minority language assistance fail to receive such

assistance?      ☐ Yes    ☒ No         If so, explain the circumstances.

3. a. Did any poll official or interpreters provide instruction *in a minority language*
on how to cast the ballot (e.g., how to use the machine, how to mark or punch the
ballot, how to cast a write-in vote, how to vote by party if straight-ticket voting is

allowed, how many votes may be cast for a given office, etc.)?  ☒ Yes    ☐ No

*If so, prepare one C4 Chart (page 30) for each official who gave such instructions and
one C1 Chart (page 27) for each voter assisted by that official during the time the
Observer is recording the interpretation of the instructions. Observe as many instances
of assistance by that official as necessary to accurately and completely record in
English the instructions given in the minority language. Enclose in quotation marks
(" words") all words, if any, spoken in English by the official. Include in the
"Explanation" part of the C1 Chart any additional information. As an example, if the
instructions given by the official varied during the day, describe when it varied and
how it varied for that official.*

b. Where was the instruction given?

☐ Inside the booth (or while voter is voting)

☒ Outside the booth (or before the voter began to vote)

If *outside* the booth, specify where:  near the voting booth

If instruction was given in the minority language on how to cast a ballot and was done so
*outside* of the voting booth (or before the voter began to vote), generally how much time
elapsed between the completion of the instruction and the time the voter entered the booth
(or began to vote)?   5-10 minutes

4. a. Was an interpretation of the ballot provided in the minority language to voters?

☐ Yes    ☒ No

*If so, prepare one C2 Chart (page 28) and/or C3 Chart (page 29), as appropriate, for
each official who gave such interpretation and one C1 Chart (page 27) for each voter
assisted by that official during the time the Observer is recording the interpretation of
the ballot. Observe as many instances of assistance by that official as necessary to
accurately and completely record in English the interpretation given in the minority
language (typically, at least 5 instances, if possible). Enclose in quotation marks
(" words") all words, if any, spoken in English by the official. Include in the
"Explanation" part of the C1 Chart any additional information. As an example, if the
interpretation given by the official varied during the day, describe when it varied and
how it varied for that official.*

**Initials:**

17

b. Where was the interpretation given?

☐ Inside the booth (or while voter is voting)

☐ Outside the booth (or before the voter began to vote)

If *outside* the booth, specify where: _____

If interpretation of the ballot was given in the minority language *outside* of the voting booth (or before the voter began to vote), generally how much time elapsed between the completion of the interpretation and the time the voter entered the booth (or began to vote)? _____

## F. Delays in Voting

1. What was the average number of voters waiting in line to vote during the day?  _O___

2. What was the average length of time voters had to wait to vote?  _____*O*_____

3. Was there any time during the day when voters had to wait more than 15 minutes to vote?

☐ Yes    ☒ No    If so, provide the following information:

a. The time the line formed _____ and the number of voters in line _____

b. What voters were waiting for (e.g., to sign in, to receive help from an interpreter, to enter a voting booth, etc.):

c. What action, if any, did poll officials take to alleviate the delay?

## G. Challenged, Affidavit, or Provisional Ballots

☐ Not applicable to this coverage

*Voters casting such ballots are to be identified in Chart D "Voters Casting Challenged, Affidavit, or Provisional Ballots", (page 31). At the end of the day, those accounts are to be generalized in response to the following questions:*

1. Were challenged, affidavit, or other provisional-type ballots used?

☐ Yes    ☒ No    ☐ Not Observed

Initials: _GnGul_

18

On what basis did the poll worker give the provisional ballot(s)?

What language(s) were the ballots in? *English, Spanish, Vietnamese Chinese*

2. What voting system is used for provisional ballots?

   ☐ DRE?   ☐ Lever?   ☐ Optical Scan Card?   ☐ Punch Card?   ☐ Paper Ballot?

   *NONE Observed*

3. Is there an affirmation form/envelope that the voter must complete? ☒ Yes   ☐ No

   What languages were the form/envelope in? *English, Chinese, Vietnamese & Spanish*

4. According to poll workers, under what circumstances are these provisional ballots used?

   *Cathy Cegliani (Waldon) stated that if the voter come in & his or her name is not on the registration book. Then Cathy will call the Board of Election, if the name is found on the Board of Election registration book then a provisional ballot is given to the voter to fill out and Cathy will place it in a special envelope mark "Provisional ballot" then place it in a silver locked box to be send in to the Election Board.*

5. Did the poll worker provide written information to the provisional voter? *Not observed.*

   ☐ Yes   ☒ No*t observed*

   In what language(s)? _____

   What did the document say?

6. Did the document include information on how a voter can determine if his or her

   provisional ballot has been counted?   ☐ Yes   ☒ No*t observed*

7. Were these provisional ballots kept separate from other ballots?

   ☐ Yes   ☐ No   ☒ Not Observed

8. Were these provisional ballots counted at the polls?

   ☐ Yes   ☐ No   ☒ Not Observed

Initials: *GHGH*

19

H.  Identification (ID) Requirements

*To obtain some of the following information, Observers will have to ask questions of one or more polling officials. The information should be obtained only during times when doing so would not interrupt or interfere with the voting or assistance process.*

1.  Under what circumstances, if any, do the poll workers say that they will ask a voter for ID? *if the voter's name has been flagged with an "I" or "ID" then poll workers will ask for an I.D.*

2.  Did the poll workers receive training about first-time voters who register by mail who are covered by ID requirements?    ☑ Yes    ☐ No
    If so, what were they taught in that training?
    *general training*

3.  Are voters who need to present ID "flagged" on the poll book or in some other manner?
    ☑ Yes    ☐ No    If so, describe.
    *Voter's name are flagged with an "I" or "ID" next to their name meaning that that specif voter needed to show ID*

4.  Did you observe any voters being asked for identification? ☑ Yes    ☐ No
    On what grounds were they asked? *This federal Observer (M.M) observed a voter being asked for identification when the voter's register book showed an "I" next to the voter's name*

    What form(s) of ID were the poll workers willing to accept?
    *Driver License, Picture ID*
    *utility Bills, bank statement, payroll*

    If first-time voters who registered by mail did not have required ID, were they allowed to vote by provisional ballot?    ☐ Yes    ☐ No
    Please describe what occurred, *This situation did not happened while this observer was at this site however when I asked Warden Ann Marie she stated that voter will vote only if approved by City Hall.*

I.  Training of Interpreters or Bilingual Poll Officials

    ☐ Not applicable to this coverage

*The following information regarding the county's training of interpreters/officials should be obtained from the interpreters or polling officials sometime before the observers leave the polling place. The information should be obtained only during times when doing so would not interrupt or interfere with the voting or assistance process.*

Initials

20

1. Did any of the interpreters (including any bilingual poll officials who interpreted the ballot for voters or provided procedural instructions in the minority language) receive training from the county on *how to translate the contents of the ballot or how to provide procedural instructions in the minority language?* ☐ Yes  ☐ No
*Training are given in English by a English speaker, no minority language training the*
Did they receive notice that such a training session was scheduled? ☑ Yes  ☐ No
Explain. *She recived a mail notifrcation in January*

   *If no such training was received/attended, skip the remaining questions in this section and go to Section 5, "General".*

2. For each interpreter (or bilingual poll official who provided ballot interpretation or procedural instruction in the minority language), indicate in the chart below whether they received training *specifically on how to translate the ballot or how to provide procedural instructions in the minority language*, and identify when and where this training session was held (indicate if he/she attended more than one session), approximately how long each session lasted, and who conducted the training. *Do NOT include training for anything other than translation of the ballot or other procedural instructions given in the minority language.*

| Interpreter/Official | Trained (Yes or No) | When | Where | Length of Training | Who Conducted Training *Brigitte Simpson (auto mark machine)* |
|---|---|---|---|---|---|
| Tanya Morel | Y | 4/14/7 | City Hall Boston | 2 hrs | Marty Kaine |
| Relnelda Rivira | Y | 4/14/07 | " | " | Marty Kain |
| Truong, Thu (Kathy) | Y | 4/16/07 | " | " | " |
| Truong, PHJ (Don) | Y | 4/16/07 | " | " | " |
| | | | | | |
| | | | | | |
| | | | | | |

3. Was part or all of the training conducted in the minority language? ☐ Yes  ☑ No

4. Did the county use any audio-visual aid(s) (e.g., audio tape, video tape, flip chart) during the training session(s)? ☐ Yes  ☑ No    If so, specify: _____

5. Did the county provide a copy of any audio-visual aid(s) to each of the interpreters?
   ☐ Yes  ☐ No  N/A
   If so, did each of the interpreters use the audio-visual aid(s) after the training session?
   ☐ Yes  ☐ No  N/A

   Did they find the audio-visual aid(s) helpful? ☐ Yes  ☐ No  N/A
   Describe any comments about the audio-visual aid(s).

Initials: *GVGM*

21

6. Record any comments (good or bad) or suggestions from the interpreters about improving the training process. *Interpreter Tanya Morel suggested that the training would had been better if the training would have been focused in translation and not in general*

## 5. GENERAL

A. Describe the nature and extent of your contact with poll officials. Describe any difficulties you had with poll officials or interpreters in performing your duties (e.g., observing assisted voters, obtaining information about persons not permitted to vote, or obtaining information about interpreter training, etc.).

*Poll workers were helpful and courteous with Federal Observers*

B. Provide information on the presence of any law enforcement officials and any of their activities you observed.

*Police officers were assigned to the check-out tables at both precints*

C. Provide information on the presence of any media (e.g., newspaper, radio, television, etc.) and any of their activities you observed. Identify media names and/or call letters.

*none observed.*

D. Indicate if you observed any voters or others (especially minorities) being treated rudely by poll officials or others, (describing the actual words and actions taken).

*None Observed*

E. Describe any election-related incidents which occurred, but are not recorded elsewhere in the report. *Use blank continuation sheets for additional items, as needed.*

*none observed.*

Initials:

22

☐ None Observed
☐ Not applicable to this coverage

# CHART A – VOTING TALLY SHEET     WD/AD/ED, if applicable: _Ward 7 Precinct 6_

| PERSONS PERMITTED TO VOTE | | | | | | |
|---|---|---|---|---|---|---|
| Time[1] | Race or Ethnicity | Number of Voters | Totals | | | |
| 1:00 pm ↓ 1:45 pm | White | 12 | 12 | | | |
| | Black | 0 | 0 | | | |
| | Chinese | 1 | | 1 | | |
| | Vietnamese | 0 | | | 0 | |
| | Hispanic | 0 | | | | 0 |
| 1:45 pm ↓ 2:45 pm | White | 15 | 27 | | | |
| | Black | 1 | 1 | | | |
| | Chinese | 0 | | 0 | | |
| | Vietnamese | 1 | | | 1 | |
| | Hispanic | 2 | | | | 2 |
| 2:45 pm ↓ 3:48 pm | White | 9 | 36 | | | |
| | Black | 0 | 1 | | | |
| | Chinese | 0 | | 1 | | |
| | Vietnamese | 0 | | | 1 | |
| | Hispanic | 0 | | | | 2 |
| 3:48 pm ↓ 4:50 pm | White | 6 | 42 | | | |
| | Black | 0 | 1 | | | |
| | Chinese | 0 | | 1 | | |
| | Vietnamese | 0 | | | 1 | |
| | Hispanic | 1 | | | | 3 |
| Total @ 4:50 pm | | **Subtotal** | 42 | 1 | 1 | 3 |
| | | **Grand Total (if last page of tally sheet)** | Continues on next page | | | |

[1] Note hour intervals (e.g., 6 a.m.– 7 a.m., 7 a.m.– 8 a.m.)

Initials:

23 _a_

☐ None Observed
☐ Not applicable to this coverage

## CHART A – VOTING TALLY SHEET    WD/AD/ED, if applicable: *Ward 7, Precinct 6*

| | | PERSONS PERMITTED TO VOTE | | | | | |
|---|---|---|---|---|---|---|---|
| Time[1] | Race or Ethnicity | Number of Voters | Totals | | | | |
| 4:50 pm | White | 11 | 53 | | | | |
| ↓ | Black | 1 | 2 | | | | |
| | Chinese | 0 | | 1 | | | |
| 5:45 pm | Vietnamese | 0 | | | 1 | | |
| | Hispanic | 3 | | | | | 6 |
| 5:45 pm | White | 5 | 58 | | | | |
| ↓ | Black | 0 | 2 | | | | |
| | Chinese | 0 | | 1 | | | |
| 7:00 pm | Vietnamese | 0 | | | 1 | | |
| | Hispanic | 0 | | | | | 6 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | **Subtotal** | 53 / 2 | 1 | 1 | | 6 |
| | | **Grand Total (if last page of tally sheet)** | 53 / 2 | 1 | 1 | | 6 |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

Initials: *JB2    GnGm*

23 *b*

☐ None Observed
☐ Not applicable to this coverage

## CHART A – VOTING TALLY SHEET    WD/AD/ED, if applicable: W7 – P. 7

| Time[1] | Race or Ethnicity | Number of Voters | Totals | | | |
|---|---|---|---|---|---|---|
| 1:30 ✓2 | White | ⊞ | 5 | | | |
| | Black | 1 | 1 | | | |
| | Vietnamese | | | 0 | | |
| | Hispanic | | | | 0 | |
| | Chinese | | | | | 0 |
| 2 ✓ | White | | 5 ⊘ | | | |
| | Black | | 1 | | | |
| | Vietnamese | 1 | | 1 | | |
| | Hispanic | 11 | | | 2 | |
| | Chinese | | | | | 0 |
| 2:30 ✓ | White | | 5 | | | |
| | Black | | 1 | | | |
| | Vietnamese | | | 1 | | |
| | Hispanic | | | | 2 | |
| | Chinese | | | | | 0 |
| 3, 4 | White | ⊞ ⊞ | 15 | | | |
| | Black | 11 | 3 | | | |
| | Vietnamese | 0 | | 1 | | |
| | Hispanic | 11 | | | 4 | |
| | Chinese | 0 | | | | 0 |
| | **Subtotal** | | 15/3 | 1 | 4 | 0 |
| | **Grand Total (if last page of tally sheet)** | | 15/3 | 1 | 4 | 0 |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

**Initials:** Hb  GuGu

23 C

Ward 7 / Precinct 7

☐ None Observed
☐ Not applicable to this coverage

## CHART A – VOTING TALLY SHEET    WD/AD/ED, if applicable: 7-7

| PERSONS PERMITTED TO VOTE | | | | | | | |
|---|---|---|---|---|---|---|---|
| Time[1] | Race or Ethnicity | Number of Voters | | Totals | | | |
| | White | ⅢⅢ ⅢⅢ ⅡⅠ | | 27 | | | |
| | Black | Ⅰ | | 2 | | | |
| 4:45 | Vietnamese | 0 | | | 1 | | |
| | Hispanic | 0 | | | | 4 | |
| | Chinese | 0 | | | | | 0 |
| | White | ⅡⅠ | | 29 | | | |
| | Black | Ⅰ | | 3 | | | |
| 5:45 | Vietnamese | 0 | | | 1 | | |
| | Hispanic | ⅡⅠ | | | | 6 | |
| | Chinese | 0 | | | | | 0 |
| 6:45 | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Subtotal | | | | | | | |
| Grand Total (if last page of tally sheet) | | | | | | | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

Initials: GM GM

23 d

Precint 7

☐ None Observed
☐ Not applicable to this coverage

## CHART A1 – LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable:

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Language Assistance Number of Voters | | | | | | Total Language Assistance |
|---|---|---|---|---|---|---|---|---|
| | | ~~Indian~~ Vietnamese | Hisp. | ~~Asian~~ Chinese | Black | White | Other | |
| 1:35 pm | Truong, Phi | 1 | | | | | | 1 |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| 2:30 pm | Tanya Morell | | 1 | | | | | 1 |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| 3 pm | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | 1 | | | | | 1 |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | Subtotal | | 3 |
| | | | | | | Grand Total (if last page of tally sheet) | | 3 |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m.; 7 a.m.- 8 a.m.)

Initials: AM GuGu

☒ None Observed
☐ Not applicable to this coverage

# CHART A2 – NON-LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable:

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Non-Language Assistance | | | | | | Total Non-Language Assistance |
|---|---|---|---|---|---|---|---|---|
| | | Number of Voters | | | | | | |
| | | Indian | Hisp. | Asian | Black | White | Other | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | Subtotal | | |
| | | | | | Grand Total (if last page of tally sheet) | | | |

[1] Note hour intervals (e.g., 6 a.m.– 7 a.m., 7 a.m.– 8 a.m.)

Initials:

☒ None Observed
☐ Not applicable to this coverage

# CHART B – PERSONS NOT PERMITTED TO VOTE

WD/AD/ED, if applicable:

| Name | Race | Time | Name | Race | Time |
|------|------|------|------|------|------|
| **Address** | | | **Address** | | |
| **Federal Certificate of Eligibility Number, if any** | | | **Federal Certificate of Eligibility Number, if any** | | |
| **Language Spoken** *(if other than English)* | | | **Language Spoken** *(if other than English)* | | |
| **Name/Title of Official Not Permitting Vote** | **Race** | | **Name/Title of Official Not Permitting Vote** | **Race** | |
| **Reason for Not Permitting Vote** | | | **Reason for Not Permitting Vote** | | |
| **Specify what the official did or suggested that the voter do in order to vote.** | | | **Specify what the official did or suggested that the voter do in order to vote.** | | |
| **Reason Voter Believes He/She Should Be Permitted to Vote** | | | **Reason Voter Believes He/She Should Be Permitted to Vote** | | |
| **Information obtained from:**<br>☐ **Observation**<br>☐ **Questioning Voter** | | | **Information obtained from:**<br>☐ **Observation**<br>☐ **Questioning Voter** | | |

Initials:

26

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _Ward 7 precinct 7_

Voter: ▆▆▆▆▆▆▆     Race: _Vietnamese_     Begin Time: _1:35pm_     End Time: _1:45pm_

Interpreter or Election Official: _Truong, Phi_     Observer: _Bee Ling Ang-Yin_

Assistance Occurred: ☐ Inside the booth (or while voter is voting)

☒ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?
### NOTE: If the answer is not 100% "YES", mark "NO"

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | x | | | _Vietnamese_ |
| Ask voter for choice of assistor | | | | |
| Permit the voter's choice of assistor | | | | |
| Name each candidate on the ballot | | | | |
| Name the political parties for each candidate on the ballot | | | | |
| Name each office on the ballot | | | | |
| Explain each proposition on the ballot | | | | |
| Explain when the voter can vote for more than one candidate for an office | | | | |
| Allow the voter to mark the ballot | | | | |
| Mark the ballot contrary to the voter's wishes | | | | |
| Attempt to rush the voter through the ballot | | | | |
| Explain write-in procedures | | | | |

Explanation: _Mr. Truong, Phi assisted the old Vietnamese lady, who understand a little bit English. Mr. Truong assisted her using Vietnamese. Explaining the voting procedure & read the name of the candidates in English for her. Voter needs magnify sheet to read._

Initials: _ABY  PQM_

27

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: 7-7

Voter: ▮▮▮▮▮▮▮▮▮▮     Race: H     Begin Time: 2:30     End Time: 2:35

Interpreter or Election Official: _Tanya Morel_     Observer: _M. Martinez_

Assistance Occurred: ☑ Inside the booth (or while voter is voting)

☐ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?
### NOTE: If the answer is not 100% "YES", mark "NO"

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | | | | |
| Ask voter for choice of assistor | | | | |
| Permit the voter's choice of assistor | | | | |
| Name each candidate on the ballot | | | | |
| Name the political parties for each candidate on the ballot | | | | |
| Name each office on the ballot | | | | |
| Explain each proposition on the ballot | | | | |
| Explain when the voter can vote for more than one candidate for an office | | | | |
| Allow the voter to mark the ballot | | | | |
| Mark the ballot contrary to the voter's wishes | | | | |
| Attempt to rush the voter through the ballot | | | | |
| Explain write-in procedures | | | | |

Explanation: _Federal Observer (M.M) questioned this Voter because at the time of this assistance this observer (M.M) was observing a situation at the check-in table. See page 30A_

Initials: _MM_ _ChGm_     27a

☑ None Observed
☐ Not applicable to this coverage

## CHART C2 – ASSISTANCE IN A MINORITY LANGUAGE (OFFICES)

WD/AD/ED, if applicable: _____

Interpreter/Official: _____    Observer: _____

| Office | Translation (Include words spoken in English in quotation marks) |
|--------|------------------------------------------------------------------|
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |

Initials: 

☐ None Observed
☑ Not applicable to this coverage

## CHART C3 – ASSISTANCE IN A MINORITY LANGUAGE (PROPOSITIONS)

WD/AD/ED, if applicable: _____

Interpreter/Official: _____    Observer: _____

| Proposition | Number | Translation (Include words spoken in English in quotation marks) |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

Initials: _____

☐ None Observed
☐ Not applicable to this coverage

## CHART C4 – ASSISTANCE IN A MINORITY LANGUAGE
### (VOTING PROCEDURES)    WD/AD/ED, if applicable: _Ward 7 Precinct 7_

Interpreter/Official: _Truong, PHI_    Observer: _Bee Ling Ang-Yin_

| Procedure | Translation (Include words spoken in English in quotation marks) |
|---|---|
| How to mark the ballot Interpreter Truong, PHI read out the name of the Candidates for the Old lady. She needs a magnifying sheet is hard for her eyesight. | minority language was used thru out the interpretation except the name of the Candidates in English. |
| | |
| | |
| | |
| | |
| | |
| | |

Initials: _AJEL_    _PriGui_

30

☐ None Observed
☐ Not applicable to this coverage

## CHART C4 – ASSISTANCE IN A MINORITY LANGUAGE
### (VOTING PROCEDURES)     WD/AD/ED, if applicable: W7 - P. 7

Interpreter/Official: _Tanya Morell_          Observer: _Mirza Martinez_

| Procedure | Translation (Include words spoken in English in quotation marks) |
|---|---|
| This Federal Observer was observing another assistance at the check in table while this assistance was going on. By the time I was done and went to ~~the~~ observer this assistance it was late. Interpreter Tanya Morel was inside the booth with voter ██████ (spanish voter) and I couldn't hear clearly what was the interpreter Tanya Morell translating. This observer (MM) interviewed voter ███████ and she stated that she requested help because eventhough she understand English when it comes to important matters she wants to have a clear understanding of the situation. | |
| | |
| | |
| | |
| | |

Initials:

30 _A_

☒ None Observed
☐ Not applicable to this coverage

## CHART D – VOTERS CASTING CHALLENGED-☐, AFFIDAVIT-☐, OR PROVISIONAL-☐ BALLOTS

WD/AD/ED, if applicable:

| Name | Race | Time | Name | WD/AD/ED | Race | Time |
|------|------|------|------|----------|------|------|
| **Address** | | | **Address** | | | |
| **Language Spoken** *(if other than English)* | | | **Language Spoken** *(if other than English)* | | | |
| **Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot** | Race | | **Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot** | | Race | |
| **Reason** | | | **Reason** | | | |
| **Voter's Response** | | | **Voter's Response** | | | |

Information obtained from:

☐ Observation

☐ Questioning Voter

1. Did the election official check with voter registration officials? ☐ Yes ☐ No

2. Was the voter advised to check with the voter registration officials? ☐ Yes ☐ No

3. Did the election officials tell the voter he/she was registered elsewhere?
   ☐ Yes ☐ No   If so, where?

4. Was the ballot kept separate from the unchallenged ballots? ☐ Yes ☐ No

Information obtained from:

☐ Observation

☐ Questioning Voter

1. Did the election official check with voter registration officials? ☐ Yes ☐ No

2. Was the voter advised to check with the voter registration officials? ☐ Yes ☐ No

3. Did the election officials tell the voter he/she was registered elsewhere?
   ☐ Yes ☐ No   If so, where?

4. Was the ballot kept separate from the unchallenged ballots? ☐ Yes ☐ No

Initials:

31

# CHART E – PROCEDURES AFTER THE POLLS CLOSE

WD/AD/ED, if applicable: _____

1. What time did the polls close? _____

☐ Not applicable to this coverage

2. Were there any persons in line to vote when the polls closed?

   ☐ Yes          ☐ No

   If so, how many? _____

3. Were all persons who were in line when the polls closed permitted to vote?

   ☐ Yes          ☐ No

   If not, who would not permit them to vote and what reason(s), if any, was given?

*The following questions (on pages 32 – 41) concern the counting of ballots. If no Observer was present for the counting, check the box below, ignore the remainder of Chart E, and go to Chart F on page 42.*

☐ **The Observer Team was not present for any procedures related to the counting of ballots.**

4. If *paper ballots* were used and counted at the polls:
   a. Were additional workers used to assist in the
      count?   ☐ Yes    ☐ No

      ☐ Not applicable to this election

      If so, were these persons administered an oath?   ☐ Yes    ☐ No

   b. Was the table cleared before the ballot box was emptied?   ☐ Yes    ☐ No

   c. Who removed the ballots? _____

   d. Were the ballots opened and stacked?   ☐ Yes    ☐ No

      If so, by whom? _____

   e. Who read the ballots? _____

   f. Did anyone hand the ballots to the reader?   ☐ Yes    ☐ No

      If so, who? _____

   g. Was each ballot read as marked?   ☐ Yes    ☐ No
      If not, how many were not properly read? _____
      How were they misread?

Initials:

32

h. What was done with the ballots after they were read?

i. How many paper ballots were totally rejected? _____    Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Initials

33

j. How many paper ballots were partially rejected? _____ Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Initials:

34

k.   Tallying of Ballots
   1.  Names of officials who kept each tally (it may be that only one tally sheet is kept).
       If more than one person kept the single tally sheet, note the period of time each
       person worked.

| Tally Sheet #1 | | Tally Sheet #2 | |
|---|---|---|---|
| Name | From – To | Name | From – To |
| a. | | a. | |
| b. | | b. | |
| c. | | c. | |

l.  Were the poll watchers and all other interested persons allowed the opportunity to view
    the counting process?  ☐ Yes    ☐ No    If not, explain.

m.  List the items placed in the ballot box.

n.  List the items not placed in the ballot box and indicate where they were placed.

o.  What time did the ballot box leave the polling place? _____

    Who took it?    _____

    Was it locked?  ☐ Yes    ☐ No    Was it sealed?  ☐ Yes    ☐ No

p.  What time did the Observer Team leave the polling place?  _____    Did an

    Observer accompany the ballot box?    ☐ Yes    ☐ No

5.  If **DRE** or lever **voting machines** were used:

    ┌─────────────────────────────────────┐
    │  ☐ Not applicable to this election  │
    └─────────────────────────────────────┘

    a.  Were the machines locked and sealed against

        further voting?    ☐ Yes    ☐ No

        If so, by whom? _____

    b.  Who read the count from the machine? _____

Initials:

35

c. Was the count verified by another official?  ☐ Yes  ☐ No    If so, by whom?

_____

d. Was it read correctly?                    ☐ Yes  ☐ No
e. Who recorded the vote on the official return sheets? _____

f. Was the vote recorded accurately?         ☐ Yes  ☐ No
g. List the serial numbers of the machines and record the public counter of each machine at the end of voting.

| Machine | Public Counter | Machine | Public Counter | Machine | Public Counter |
|---------|----------------|---------|----------------|---------|----------------|
|         |                |         |                |         |                |
|         |                |         |                |         |                |

h. Was the vote announced by the poll officials?    ☑ Yes  ☐ No
i. Were the poll watchers provided an opportunity to compare the announced results with the figure on the counter?    ☐ Yes  ☐ No
j. Were the absentee votes counted and tabulated with the votes shown on the machines?

   ☐ Yes  ☐ No
k. Was the statement of results signed and certified by the poll officials?

   ☐ Yes  ☐ No
l. Was the statement delivered to the election officials?  ☐ Yes  ☐ No

   By whom? _____
m. As soon as the count was completed and the results announced, was the counter compartment locked?  ☐ Yes  ☐ No    By whom? _____
n. Describe what was done with the election supplies such as poll lists, challenged ballots, etc.




o. What time did the Observer Team leave the polling place? _____



Initials: _____

36

6. If **punch cards or optical scan cards** were used:
   a. Was a duplicate report of the number of persons

   | ☐ Not applicable to this election |

   voting prepared?    ☐ Yes    ☐ No

   By whom? _____

   b. What was done with the election supplies such as ballot stubs, etc.?

   c. Was the ballot box sealed?    ☐ Yes    ☐ No    By whom? _____

   d. If appropriate, who took the ballot box to the counting center? _____

      Did an observer accompany the ballot box?    ☐ Yes    ☐ No

   e. What time did the Observer Team leave the polling place? _____

7. Absentee Ballots
   a. Were the absentee ballots opened and stacked?

   | ☐ Not applicable to this election |

   ☐ Yes    ☐ No

   By whom? _____

   b. Who read the absentee ballots? _____

   c. Did anyone hand the ballots to the reader?    ☐ Yes    ☐ No

      If so, who? _____

   d. Was each ballot read as marked?    ☐ Yes    ☐ No    If not, how many were not
      properly read? _____    How were they misread?

   e. What was done with the ballots after they were read?

Initials:

37

f.  How many absentee ballots were totally rejected? _____ Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

g. How many absentee ballots were partially rejected? _____ Provide complete information below:

| Office Voted For | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
|---|---|---|---|---|
| | | Reason for Rejection | | |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

Initials 

38

8. Challenged, Affidavit, or Provisional Ballots
   a. Were the challenged/affidavit/provisional ballots opened and stacked?

   ☐ Not applicable to this election

   ☐ Yes    ☐ No    By whom? _____

   _____

   b. Who read the ballots? _____

   c. Did anyone hand the ballots to the reader?    ☐ Yes    ☐ No

   If so, who? _____

   d. Was each ballot read as marked?    ☐ Yes    ☐ No    If not, how many were not properly read? _____    How were they misread?

   e. What was done with the ballots after they were read?

   f. How many challenged/affidavit/provisional ballots were totally rejected? _____

   Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Initials:

39

g. How many challenged/affidavit/provisional ballots were partially rejected? _____
   Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

9. Election Results

a. *Provide election results in the following table. Compare Observer count with official count. If challenged and/or absentee ballots were not counted by officials with the rest of the votes, note in separate columns.*

☐ Not applicable to this election

Initials: _____

40

| Candidates | Observer Count | Official Count | Challenged Ballot Count | Absentee Ballot Count |
|---|---|---|---|---|
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |

b.  Provide any additional comments regarding activities while the votes were being counted.

Initials: _AB_

41

☐ Not applicable to this coverage

## CHART F – NAMES OF PERSONS PERMITTED TO VOTE    WD/AD/ED, if applicable: ___

| # | Name | Race | # | Name | Race |
|---|------|------|---|------|------|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Subtotals By Race | | | | Subtotals By Race | |

Initials:

42____



United States
# Office of
## Personnel Management

Voting Rights Program Office
PO Box 25167
Denver, CO 80225-0167

In Reply Refer to:       Your Reference:

VR-2006

Attorney General of the United States
Department of Justice
Washington, DC 20530

RE: Election of _April 17, 2007_
(Date)

_Massachusetts_
(State)

_Suffolk_
(County)

_Boston_
(Municipality)

_Tent City_
(Name of Polling Place)

_2_
(Precinct #)

_W 4_
(Ward Districts/Assembly Districts/
Election Districts –
WD/AD/ED, if applicable)

Dear Attorney General:

Pursuant to Section 8 of the Voting Rights Act of 1965, the undersigned served as Office of Personnel Management Observers for the election described above. Enclosed is the report for that election, submitted pursuant to Section 8, which we certify to be an accurate report of our observations.

Respectfully yours,

The Time Observers:

Arrived at Polls _1:30 pm_

Departed Polls _7:30 pm._

Observer(s):

Print _HOLLY CHOU_
(Name)

Sign _Holly Chou_

Print _ROGER TWYMAN_
(Name)

Sign _Roger Twyman_

Print _AMY YUEN_
(Name)

Sign _Amy Yu_

Instructions to Observers: Complete this report in BLACK INK *ONLY*. Each team member must sign coversheet and initial all subsequent pages of report, including charts, in lower left corner.

## 1.    VOTING STATISTICS

| A.  Number of Persons Attempting to Vote at the Polls | Total | Indian V * | Hispanic | Asian v*x C | Black | White | Other |
|---|---|---|---|---|---|---|---|
| 1.  Persons voting unchallenged (See Chart A, page 23) | 90 | 1 | 1 | 1 | 9 | 78 | 0 |
| 2.  Persons voting challenged, affidavit, or provisional ballot (See Chart D, page 31) | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 3.  Persons not permitted to vote or turned away for ANY reason (See Chart B, page 26) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL of 1, 2, and 3 | 91 | 1 | 1 | 2 | 9 | 78 | 0 |

| B.  Number of Persons Receiving Any Language Assistance.  Specify Language or Dialect Below Language Heading (e.g., Navajo, Towa, Vietnamese, Mandarin, Cantonese, etc.) (See Chart A1, page 24) | Total | Indian V | Spanish | Asian C | Other |
|---|---|---|---|---|---|
| | 0 | | | | |
| Section 1B is Not Applicable to this Coverage ☐ | | | | | |

| C.  Number of Persons Receiving Any Language Assistance from: (See Chart A1, page 24) | Total | Election Officials | Official Interpreters | Other |
|---|---|---|---|---|
| | 0 | | | |
| Section 1C is Not Applicable to this Coverage ☐ | | | | |

| D.  Number of Persons Receiving Any Assistance OTHER than Language Assistance (See Chart A2, page 25) | Total | Indian V | Hispanic | Asian C | Black | White | Other |
|---|---|---|---|---|---|---|---|
| | 0 | | | | | | |
| Section 1D is Not Applicable to this Coverage ☐ | | | | | | | |

| E.  Absentee Ballots | Total |
|---|---|
| 1.  Unchallenged | |
| 2.  Challenged | |
| Section 1E is Not Applicable to this Coverage ☒ | |

Initials: _Ach Ay_

\* V – Vietnamese

\+ + C – Chinese

| F. If *paper ballots* are used: | Total |
|---|---|
| 1. Ballots accepted | |
| 2. Ballots partially rejected | |
| 3. Ballots totally rejected | |
| 4. Spoiled ballots | |
| 5. Unused ballots | |
| Total of 1, 2, 3, 4, and 5 | |

**Section 1F is Not Applicable to this Election** ☒

**G. If *voting machines* are used:**

1. List the serial numbers of the machines and record the protective counter number for each machine at the opening of the polls and when the polls close, or when the Observer team departs from the polls.

| Machine | Protective Counter at Poll Opening | Protective Counter at Poll Closing | Machine | Protective Counter at Poll Opening | Protective Counter at Poll Closing |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

**Section 1G (including Question 2 below) is Not Applicable to this Election** ☒

2. Did the seal numbers on each machine match the number of the seal on the envelope containing the keys to the machine?    ☐ Yes    ☐ No

If not, record the discrepancy and note the actions, if any, that the election officials took in response to the discrepancy.    *N/A*

**H. If *electronic vote recorders* or *tabulators* are used:**
Give machine and seal numbers here.

| Machine | Seal | Machine | Seal | Machine | Seal |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

**Section 1H is Not Applicable to this Election** ☒

Initials: *[handwritten initials]*

3

## 2.    DESCRIPTION OF POLLING PLACE

☐ Not applicable to this coverage

A.    *Draw a diagram of the polling place which shows the following items*:
1.   Location of voting machines or booths
2.   Location of tables for election officials
3.   Location of any officially-designated interpreters
4.   Location of voting instruction signs or cards
5.   Location of sample ballots, if any
6.   Location of telephone, if any
7.   Location of Federal observers



Initials:

B.1.  Information found on common election-related signs observed in and around the polling place (This information may be found on one or more posters; determine if any sign, whether individually or in combination with others, covers these items):

| Signs observed: WD/AD/ED, if applicable: | Was sign posted? | Where was sign posted? | Was sign easily visible to voters? | In what language(s) was sign printed? | Was sign interpreted ORALLY in minority language for any voters? |
|---|---|---|---|---|---|
| a.  Setting campaigning limits? | ☐Yes ☒No | | ☐Yes ☐No | | ☐Yes ☐No |
| b.  Directing voters to the polling place (e.g., "vote here")? | ☒Yes ☐No | door entrance | ☒Yes ☐No | * V / C / E | ☐Yes ☐No |
| c.  Stating assistance is available to voters? | ☒Yes ☐No | check-In Table | ☒Yes ☐No | English / Chinese Spanish / Vietnamese | ☐Yes ☐No |
| d.  Indicating Election date? | ☐Yes ☒No | | ☐Yes ☐No | | ☐Yes ☐No |
| e.  Indicating Election hours? | ☒Yes ☐No | FRONT DOOR | ☒Yes ☐No | English / Chinese Spanish / Vietnamese | ☒Yes ☐No |
| f.  Sample ballot? | ☒Yes ☐No | DOOR ENTRANCE | ☒Yes ☐No | Spanish / Chinese | ☐Yes ☐No |
| g.  Instructions for casting a regular ballot? | ☒Yes ☐No | DOOR ENTRANCE | ☒Yes ☐No | English / Chinese Spanish / Vietnamese | ☐Yes ☐No |
| h.  Instructions for casting a provisional ballot? | ☒Yes ☒No | Entrance wall | ☒Yes ☐No | V / C / H / E | ☐Yes ☐No |
| i.  Instructions for mail registrants and first time voters? | ☒Yes ☐No | on check-in table | ☒Yes ☐No | English / Chinese | ☐Yes ☐No |
| j.  Information on who to contact if voters have problems? | ☒Yes ☐No | DOOR ENTRANCE | ☒Yes ☐No | English / Spanish | ☐Yes ☐No |
| k.  General voting rights information? | ☒Yes ☐No | DOOR ENTRANCE | ☒Yes ☐No | English / Spanish Chinese / Vietnamese | ☐Yes ☐No |
| l.  Right to cast a provisional ballot? | ☒Yes ☐No | Entrance wall | ☒Yes ☐No | V / C / H / E | ☐Yes ☐No |
| m.  Laws on voting fraud and misrepresentation? | ☒Yes ☐No | DOOR ENTRANCE | ☒Yes ☐No | English / Spanish | ☒Yes ☐No |

2.  If you observed any other election-related signs or posters in and around the polling place, not covered above, please describe briefly:

Attention Voters — poster c/E   Entrance Wall

Initials: _[signature]_

5

＊ V – Vietnamese
＊＊ C – Chinese

C.    Phones

1.  Was a land line (telephone other than a mobile phone) available for use by the election officials in the polling place?                ☐ Yes    ☒ No

If so, indicate the type of telephone (e.g., private line, pay phone, etc.):

_____

Provide the telephone number:  *N/A Ay �>= ㄱ=*

If election officials used the above telephone at any time to contact county or state election officials, indicate under what circumstances.

2.  If any other phone (e.g., mobile phone, radio remote, etc.) was used by election officials, indicate the type of telephone used  *CELL PHONE·*  and under what circumstances the officials used this phone.

*NOT PROVIDE. phone no.*

## 3. ELECTION OFFICIALS

**A.** List each polling official on duty. ***Do NOT include special interpreters.***

WD/AD/ED, if applicable: _____

| Polling Official | Race or Ethnicity | Title and/or Function | Language(s)/Dialect(s) Spoken |
|---|---|---|---|
| Al Kinnitt Jr. | Black | Warden. | English |
| Carla Shoffield. | Black | Clerk | English |
| Loronia S. Thomas | Black | Inspector | E |
| ~~Citirma~~ Da Ay ㄱ= | | ~~Inspector~~ | ㄱ= No Ay |
| William A Grimes | Black | Inspector | E |
| Barbara A Adams | | Inspector | name on the book assigned to another site |
| Iliana Pagan | Hispanic | Inspector | E / # S ㄱ= |
| ~~Kim Lory Lin~~ Ay | ~~Asian~~ | ~~Inspector~~ Ay | ~~E / C / V~~ Ay |
| Tong Y Chen | Asian | Inspector | E / C / V |
| | | | |

Initials: *ㄱ= Ay GK*

6

Note times each polling official was absent from the polls:    WD/AD/ED, if applicable:

| Polling Official | Out | In | Out | In | Out | In | Out | In |
|---|---|---|---|---|---|---|---|---|
| Al Kinutt Jr. | | | | | | | | |
| Caula Sheffield | | | | | | | | |
| Lorenia S. Thomas | | | | | | | | |
| William A Grimes | | | | | | | | |
| Barbara A Adams | | | | | | | | |
| Iliana Pagan | | | | | | | | |
| Vun Lay Lin | | | | | | | | |
| | | | | | | | | |

B.    If any of the poll officials identified above also provided interpretation assistance to voters (i.e, assistance in a minority language on election related procedures such as how to cast the ballot or an interpretation of the contents of the ballot, identify below.

If "none", check here: ☒    WD/AD/ED, if applicable: _____

| Polling Official | Title | Type of Assistance Provided |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

C.  Did any poll official(s) have a leadership role (e.g., in terms of resolving questions or disputes)?    ☐ Yes    ☒ No

If so, who? _____

Did any poll official(s) fail to take an active part in terms of resolving questions or disputes?    ☐ Yes    ☒ No

If so, who? _____

Initials: _____

7

## D. MASTER BOARD WORKER NOTES

☒ Not applicable to this coverage

1. Complete this chart by interviewing each WD/AD/ED **Master** Board Worker.

| WD/AD/ED | How were your Wards assigned? | If you have transportation, describe | Do you have a cell phone? |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

2. Complete this chart by interviewing each WD/AD/ED Board Worker, **other than the Master** Board Worker.

| WD/AD/ED | Board Worker's Name | Describe what a MBW is and what a MBW does | If known, give name of your MBW | Do you have the phone number of your assigned MBW? |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

3. Observations of MBW activities -- If applicable, detail what the MBW does on site within or outside of the polling site:

Initials: _[signature]_

8

E. **_Interpreters are persons assigned specifically to provide language assistance to voters who speak a language other than English._**

　　1.　Were there interpreters assigned to this polling place?　　☑ Yes　　☐ No
　　　**_If "no", skip the remaining questions on this page and proceed to Section 4._**

　　2.　List each interpreter on duty.  Include the time each interpreter arrived at the polls.  For any interpreter who was assigned as an alternate, check the box marked "Alternate".

WD/AD/ED, if applicable: _____

| Interpreter | Race/Ethnicity | Language(s) Spoken | Arrival Time | Alternate |
|---|---|---|---|---|
| Vun L Lin | Vietnamese | Chinese Vietnamese | 6:00 AM | |
| | | | | |
| | | | | |
| | | | | |

Note times each interpreter was absent from the polls:　　WD/AD/ED, if applicable: _____

| Interpreter | Out | In | Out | In | Out | In | Out | In |
|---|---|---|---|---|---|---|---|---|
| Vun L Lin | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

　　3.　If any interpreter also performed other duties, identify the interpreter below and describe the duties performed.  If "none", check here: ☒

WD/AD/ED, if applicable: _____

| Interpreter | Duties Performed |
|---|---|
| | |
| | |
| | |
| | |

Initials: _[signature]_

9

## 4. VOTING PROCEDURES

A. Prior to Opening the Polls:                         WD/AD/ED, if applicable: _____

1. What time did the election officials arrive at the polling place? _6 : AM_
   Indicate how this information was obtained:

   ☐ Observation        ☑ Questioning election officials

2. Were the election officials given an oath of office?        ☑ Yes        ☐ No

   If so, by whom? _WARDEN ( AL KINNETT JR.)_
   Indicate how this information was obtained:

   ☐ Observation        ☑ Questioning election officials

3. List the items such as envelopes, forms, notices, cards, sample ballots,
   challenged/affidavit/provisional ballots, etc. that were provided to the polling site. **Do
   not include signs identified on page 5.** Identify any items printed in a language other
   than English and specify the additional language(s).

   ELECTION TELL'S, SLEEVES, BALLOTS (E,H,C), MAGNIFYING SHEET,
   CHECK-IN & CHECK-OUT BOOKS, AFFIRMATION OF RESIDENCE,
   SPOILED BALLOT ENVELOPE, MAIL IN REGISTRATION FORMS (E, H, C, V,
   R, HAITIAN
   CREOLE,
   CAPE VERDEAN)
   PROVISIONAL BALLOTS (E, C), AFFIRMATION INACTIVE
   VOTERS

4. If observed, describe any other activities regarding the preparation of the polling place
   prior to the opening of the polls.

   NOT OBSERVED

Initials: [handwritten initials]

10

B. Poll Watchers                                              WD/AD/ED, if applicable: _____

1. Were any poll watchers present?         ☑ Yes        ☐ No

2. If so, obtain the following information. *If not, skip the remaining questions and proceed to part C below.*

| Poll Watcher | Race/Ethnicity | Candidate or Party Representing |
|---|---|---|
| NIKKO MENDOZA | H | BILL LINEHAN |
| GWEN BROWN | B | SUSAN PIZZONA |
| George Alex | W | BILL LINZHAN |

3. Did the election officials require the poll watchers to present any type of authorization?

☐ Yes  ☐ No    If so, what?  _NOT OBSERVED_

If the election officials imposed any limitation on the activities of the poll watchers throughout the day, explain the limitations.

4. Were poll watchers permitted to observe all aspects of the voting process, other than the actual marking of the ballots?                    ☑ Yes        ☐ No

Explain any activities poll watchers were not permitted to observe.

C. While the Polls Were Open                                  WD/AD/ED, if applicable: _____

1. What time did the polls open?  _7:00 AM_

Indicate how this information was obtained:

☐ Observation        ☑ Questioning election officials

~~2.~~ Were the names of the absentee voters marked on the poll list?  ☐ Yes        ☐ No

~~3.~~ Were the absentee ballots delivered to the polls?  ☐ Yes        ☐ No

If so, by whom?  _____

*If "no", proceed to question 5 of this section.*

~~4.~~ Were the absentee ballots counted at the polls?

☐ Yes        ☐ No        ☐ Not Observed

Initials: _____

11

5. What voting system(s) for regular ballots was used in the polling place?

   a. Direct recording electronic machines (DRE)?　☒ Yes　☐ No

     If yes, was the machine set to zero before voting began?

     ☐ Yes　☐ No　☒ Not Observed

     Was there an activator card (a device that the voter inserts into the machine to begin voting) given to the voter? *not observed*　☐ Yes　☐ No

     If yes, who programmed the activator card? _____

   ☒ Lever machines?　　　　　　　　　☐ Yes　☐ No

     If yes, were the keys delivered in a sealed envelope on the outside of which was written the machine number and the protective counter number?

     ☐ Yes　☐ No　☐ Not Observed

     Did the public counter register zero before voting began?

     ☐ Yes　☐ No　☐ Not Observed

     If not, what number did the counter show? _____

     Was the machine locked before voting began?

     ☐ Yes　☐ No　☐ Not Observed

   ☒ Punch cards?　　　　　　　　　☐ Yes　☐ No

     If yes, where were voted ballots deposited by the voter?

     ☐ Ballot box

     ☐ Scanner

     ☐ Poll Official

     ☐ Other (explain)

     If there was a scanner:

     Did it reject any ballots voters inserted? ☐ Yes ☐ No　☐ Not Observed

     Was it set to zero before voting began? ☐ Yes ☐ No　☐ Not Observed

     Were privacy sleeves used to keep ballot choices secret?

     ☐ Yes　☐ No　☐ Not Observed

Initials:

12

d.  Optical scan cards ?                                    ☒ Yes        ☐ No

If yes, where were voted ballots deposited by the voter?

☐ Ballot box

☒ Scanner

☐ Poll Official

☐ Other (explain)

If there was a scanner:

Did it reject any ballots voters inserted?  ☐ Yes  ☒ No        ☐ Not Observed

Was it set to zero before voting began?  ☐ Yes  ☐ No        ☒ Not Observed

Were privacy sleeves used to keep the ballot choices secret?

☒ Yes        ☐ No          ☐ Not Observed

☒  Paper ballots?                                    ☐ Yes        ☐ No

If yes, was the ballot box emptied?                  ☐ Yes        ☐ No

Were the blank ballots counted/numbered?

☐ Yes        ☐ No          ☐ Not Observed

How many ballots were provided to the polling place?     _____

Was the ballot box locked prior to the start of voting?

☐ Yes        ☐ No          ☐ Not Observed

Where were voted ballots deposited by the voter?

☐ Ballot box

☐ Scanner

☐ Poll Official

☐ Other (explain)

Initials: 

13

6. If **DRE** or lever **voting machines** were used:

_NONE OBSERVED_

☐ Not applicable to this election

a. Did the voter receive any form from the poll official indicating he/she was permitted to vote?    ☐ Yes  ☒ No
If so, from whom? _____

b. Was there any time limitation imposed on voters?    ☐ Yes  ☒ No
If so, how long? _____

c. Did any voter attempt to use a marked sample ballot?    ☐ Yes  ☒ No

If so, was the voter allowed to do so?    ☐ Yes  ☐ No
If not, who prevented its usage? _no one try to use it_

7. If **paper ballots, punch cards, or optical scan cards** were used:

☐ Not applicable to this election

a. From whom did the voter receive the ballot? _INSPECTOR_

b. Where did the voter go to mark the ballot? _VOTING CAROUSEL_

c. Was any time limitation imposed on voters?    ☐ Yes  ☒ No
If so, how long? _____

d. Did any voter attempt to use a marked sample ballot?    ☐ Yes  ☒ No

If so, was the voter allowed to do so?    ☐ Yes  ☐ No
If not, who prevented its usage? _____

e. Was another ballot made available to a voter if the voter spoiled his/her first ballot?

☒ Yes  ☐ No

---

D. Determining a Person's Eligibility to Vote

**_Each individual not permitted to vote is to be identified in Chart B "Persons Not Permitted to Vote" (page 26). At the end of the day, use Chart B to generalize a response to the following questions:_**

1. Describe generally what registration book(s) or list(s) were consulted at the entrance to the polling place or at the check-in table to determine the voter's registration status.

_VOTER GIVES ADDRESS + NAME TO CLERK; INSPECTOR GIVES BALLOT AND SLEEVE TO VOTER WHO MARKS THE BALLOT, GIVES ADDRESS + NAME TO CHECK-OUT OFFICIAL (POLICEMAN), PLACES BALLOT INTO OPTICAL SCAN MACHINE._

Initials:

14

2. If a person's name was not found in the registration book(s) or list(s), did poll officials attempt to contact county election officials to verify or determine the voter's registration status? ☐ Yes    ☐ No          Explain.

*NOT OBSERVED*

3. If a person was registered in another precinct, what instruction, if any, was the voter given?    *NOT OBSERVED.*

4. If a person was told he or she was not registered to vote, what, if anything, was the voter told to do?    *NOT OBSERVED*

5. Were any officials available at or near the polling place to register persons to vote?
☐ Yes    ☑ No
If so, provide the following information:

| Name | Title | Location |
|------|-------|----------|
|      |       |          |
|      |       |          |
|      |       |          |

Did poll officials refer all persons who were not permitted to vote because they were not on the registered voter list to the official(s) identified above to register for future elections?          ☐ Yes    ☐ No          Explain.

6. Describe any other actions, not included above, that were taken to determine a voter's registration status.    *N/A.*

Initials: *JC*

15

E. Use of Minority Language(s) at Polling Site and
   Minority Language Assistance from Poll Officials
   and Interpreters

☐ Not applicable to this coverage

1. If a minority language (one other than English) was spoken by polling
   officials/interpreters for general greetings or general conversation with voters, but no
   conversation regarding the specific election process took place in the minority language,
   indicate the general activity and conversation that took place, including the language(s)
   used, as the voter entered the polling site and throughout the time the voter was present in
   the polling place.  *N/A*

*Language assistance is any conversation in the minority language concerning the election
process (e.g., how to use the machine, translation of ballot, etc.)  Individual accounts of
language assistance are to be provided in Charts C1, C2, C3, and C4 (pages 27-30).  At the
end of the day, answer the following general questions about language assistance:*

2. General

   a. How was it determined who received minority language assistance (e.g., was each
      minority voter automatically given such assistance, or was help given only at the
      request of the voter, or did officials offer this help to only certain minority voters)?
      *NOT OBSERVED*
      *zdc RK Ay.*

   b. Were there any minority voters who were unable to sign their names?
      ☐ Yes    ☐ No    *NOT OBSERVED*
      If so, were they offered assistance in the minority language in casting their ballots?
      ☐ Yes    ☐ No    If not, explain.  *NOT OBSERVED*

Initials: *zdc*
*AyRK*

16

c. Did any voter who requested minority language assistance fail to receive such

assistance?  ☐ Yes  ☐ No    If so, explain the circumstances.

*NOT OBSERVED*

3. a. Did any poll official or interpreters provide instruction *in a minority language*
on how to cast the ballot (e.g., how to use the machine, how to mark or punch the
ballot, how to cast a write-in vote, how to vote by party if straight-ticket voting is

allowed, how many votes may be cast for a given office, etc.)? ☐ Yes  ☐ No
*NOT OBSERVE.*

*If so, prepare one C4 Chart (page 30) for each official who gave such instructions and
one C1 Chart (page 27) for each voter assisted by that official during the time the
Observer is recording the interpretation of the instructions. Observe as many instances
of assistance by that official as necessary to accurately and completely record in
English the instructions given in the minority language. Enclose in quotation marks
(" words") all words, if any, spoken in English by the official. Include in the
"Explanation" part of the C1 Chart any additional information. As an example, if the
instructions given by the official varied during the day, describe when it varied and
how it varied for that official.*

b. Where was the instruction given?  *not observed*

☐ Inside the booth (or while voter is voting)

☐ Outside the booth (or before the voter began to vote)

If *outside* the booth, specify where: _____

If instruction was given in the minority language on how to cast a ballot and was done so
*outside* of the voting booth (or before the voter began to vote), generally how much time
elapsed between the completion of the instruction and the time the voter entered the booth
(or began to vote)?  _____

4. a. Was an interpretation of the ballot provided in the minority language to voters?

☐ Yes  ☐ No    *NOT OBSERVED*

*If so, prepare one C2 Chart (page 28) and/or C3 Chart (page 29), as appropriate, for
each official who gave such interpretation and one C1 Chart (page 27) for each voter
assisted by that official during the time the Observer is recording the interpretation of
the ballot. Observe as many instances of assistance by that official as necessary to
accurately and completely record in English the interpretation given in the minority
language (typically, at least 5 instances, if possible). Enclose in quotation marks
(" words") all words, if any, spoken in English by the official. Include in the
"Explanation" part of the C1 Chart any additional information. As an example, if the
interpretation given by the official varied during the day, describe when it varied and
how it varied for that official.*

Initials:

17

b.  Where was the interpretation given?    *NOT OBSERVED*

☐ Inside the booth (or while voter is voting)

☐ Outside the booth (or before the voter began to vote)

If *outside* the booth, specify where: _____
If interpretation of the ballot was given in the minority language *outside* of the voting booth (or before the voter began to vote), generally how much time elapsed between the completion of the interpretation and the time the voter entered the booth (or began to vote)? _____

F.  Delays in Voting   *Very few voters*

1.  What was the average number of voters waiting in line to vote during the day?  *0*

2.  What was the average length of time voters had to wait to vote?  *0 — 1 min.*

3.  Was there any time during the day when voters had to wait more than 15 minutes to vote?

☐ Yes    ☒ No    If so, provide the following information:

a.  The time the line formed _____ and the number of voters in line _____

b.  What voters were waiting for (e.g., to sign in, to receive help from an interpreter, to enter a voting booth, etc.):

c.  What action, if any, did poll officials take to alleviate the delay?

G.  Challenged, Affidavit, or Provisional Ballots

☐ Not applicable to this coverage

*Voters casting such ballots are to be identified in Chart D "Voters Casting Challenged, Affidavit, or Provisional Ballots", (page 31). At the end of the day, those accounts are to be generalized in response to the following questions:*

1.  Were challenged, affidavit, or other provisional-type ballots used?

☒ Yes    ☐ No    ☒ Not Observed

Initials: *HC*

18

On what basis did the poll worker give the provisional ballot(s)?
VOTER MOVED INTO PRECINCT 2, WARD 4, IN APRIL. WARDEN KINNETT (B)
CALLED CITY HALL WHICH TOLD HIM TO GIVE THE VOTER A MAIL-IN
REGISTRATION FORM & A PROVISIONAL BALLOT. VOTER COMPLETED
BOTH FORMS & A PROVISIONAL BALLOT AFFIRMATION FORM.

What language(s) were the ballots in? _E_____

2. What voting system is used for provisional ballots?

☐ DRE?    ☐ Lever?    ☐ Optical Scan Card?    ☐ Punch Card?    ☒ Paper Ballot?

3. Is there an affirmation form/envelope that the voter must complete? ☒ Yes    ☒ No
   What languages were the form/envelope in? _E_____

4. According to poll workers, under what circumstances are these provisional ballots used?
   VOTER MOVED AND NEW REGISTRATION DID NOT FOLLOW VOTER.
   VOTER'S NAME NOT ON VOTER LIST BUT VOTER INSISTS
   THAT HE/SHE IS A REGISTERED VOTER
   VOTER NOT ON PRECINCT LIST BUT CHOOSES TO VOTE
   A PROVISIONAL BALLOT RATHER THAN GO TO OTHER PRECINCT

5. Did the poll worker provide written information to the provisional voter?
   ☒ Yes    ☐ No
   In what language(s)? _E_____
   What did the document say?
   IT HAD INFORMATION ABOUT THE PROCESS AND TELEPHONE
   NUMBER TO CALL TO VERIFY THAT VOTE WAS PROCESSED.

6. Did the document include information on how a voter can determine if his or her
   provisional ballot has been counted?    ☒ Yes    ☐ No

7. Were these provisional ballots kept separate from other ballots?
   ☒ Yes    ☐ No    ☐ Not Observed

8. Were these provisional ballots counted at the polls?
   ☐ Yes    ☐ No    ☒ Not Observed

Initials: _JC_

19

H. Identification (ID) Requirements

*To obtain some of the following information, Observers will have to ask questions of one or more polling officials. The information should be obtained only during times when doing so would not interrupt or interfere with the voting or assistance process.*

1. Under what circumstances, if any, do the poll workers say that they will ask a voter for ID? *Word "ID" marked next to the voter name on the registration book*

2. Did the poll workers receive training about first-time voters who register by mail who are covered by ID requirements?   ☒ Yes   ☐ No
   If so, what were they taught in that training? *Ask the voter for driver license or utility bill which have their name and current address that match the check in book.*

3. Are voters who need to present ID "flagged" on the poll book or in some other manner?
   ☒ Yes   ☐ No        If so, describe. *on the registration book, word "ID" marked next to the voter name.*

4. Did you observe any voters being asked for identification?  ☐ Yes   ☒ No
   On what grounds were they asked?



   What form(s) of ID were the poll workers willing to accept?



   If first-time voters who registered by mail did not have required ID, were they allowed to vote by provisional ballot?        ☐ Yes   ☐ No
   Please describe what occurred.

---

I. Training of Interpreters or Bilingual Poll Officials

☐ Not applicable to this coverage

*The following information regarding the county's training of interpreters/officials should be obtained from the interpreters or polling officials sometime before the observers leave the polling place. The information should be obtained only during times when doing so would not interrupt or interfere with the voting or assistance process.*

Initials: *AC*

20

1. Did any of the interpreters (including any bilingual poll officials who interpreted the ballot for voters or provided procedural instructions in the minority language) receive training from the county on *how to translate the contents of the ballot or how to provide procedural instructions in the minority language*?  ☑ Yes    ☐ No

   Did they receive notice that such a training session was scheduled? ☑ Yes    ☐ No
   Explain.

   *If no such training was received/attended, skip the remaining questions in this section and go to Section 5, "General".*

2. For each interpreter (or bilingual poll official who provided ballot interpretation or procedural instruction in the minority language), indicate in the chart below whether they received training *specifically on how to translate the ballot or how to provide procedural instructions in the minority language*, and identify when and where this training session was held (indicate if he/she attended more than one session), approximately how long each session lasted, and who conducted the training. *Do NOT include training for anything other than translation of the ballot or other procedural instructions given in the minority language.*

| Interpreter/Official | Trained (Yes or No) | When | Where | Length of Training | Who Conducted Training |
|---|---|---|---|---|---|
| Vun L. Lin | Yes | 4/14 | does not remember | 2 hours | does not remember |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

3. Was part or all of the training conducted in the minority language? ☑ Yes    ☐ No
4. Did the county use any audio-visual aid(s) (e.g., audio tape, video tape, flip chart) during the training session(s)? ☐ Yes    ☐ No    If so, specify: Video tape
5. Did the county provide a copy of any audio-visual aid(s) to each of the interpreters?

   ☐ Yes    ☑ No
   If so, did each of the interpreters use the audio-visual aid(s) after the training session?

   ☐ Yes    ☐ No

   Did they find the audio-visual aid(s) helpful? ☑ Yes    ☐ No
   Describe any comments about the audio-visual aid(s).

Initials:

21

6. Record any comments (good or bad) or suggestions from the interpreters about improving the training process.

---

## 5. GENERAL

A. Describe the nature and extent of your contact with poll officials. Describe any difficulties you had with poll officials or interpreters in performing your duties (e.g., observing assisted voters, obtaining information about persons not permitted to vote, or obtaining information about interpreter training, etc.).

*Warden Kinnett Jr. and all inspectors are very patient to answer all questions Observers ask about.*

B. Provide information on the presence of any law enforcement officials and any of their activities you observed.

*Police officers John Ridge (W) and Bill Soyne (W) at the check out Table, verify voters name on the check out registration book then voters place the ballot on the Scanner and cast the vote.*

C. Provide information on the presence of any media (e.g., newspaper, radio, television, etc.) and any of their activities you observed. Identify media names and/or call letters.

*not observed*

D. Indicate if you observed any voters or others (especially minorities) being treated rudely by poll officials or others, (describing the actual words and actions taken).

*not observed*

E. Describe any election-related incidents which occurred, but are not recorded elsewhere in the report. *Use blank continuation sheets for additional items, as needed.*

*Told Observer Holly that she*

*Secretary State observer Walter (W) McDonough presents the letter from Secretary of Commonwealth to Warden Kinnett Jr.*

Initials:

22

- 2=25 pm
  The commonwealth of Mass. Elections Specialist
  Bridget Simmons came and test the Auto Mark. It does
  not work. Bridget removed Auto Mark.

- 2=40 pm
  Bridget brought another Auto Mark and tested. It
  does not work. Bridget removed Auto Mark.

- 3=00 pm
  Bridget brought another Auto Mark and asked
  warden to insert a blank ballot and vote.
  warden wrote "void" on the voted ballot and
  put the voided ballot in a seperate envelope.
  warden tested the Auto Mark and it works.

- 3=45 pm police officer John (W) Ridge at the check out
  table approaches the Federal Observers, said he has no
  knowledge of Federal Observers being present. Next time
  Federal Observers need to have picture ID to be
  allowed at the voting site. Observer Holly Chou
  shows him the Federal Observer certificate and asks
  him to call DOJ Public Affairs telephone number. He
  does not look at the Federal Observer certificate and
  said he should not have to call. At 3=55 pm
  John Ridge left. At 4=05 pm police officer
  Bill (W) Sayne came and sat at the check out table.
  Observer Holly shows warden Kinnitt Jr. the letter
  from Boston Election Department. He kept the letter and

Initials: HC
          Aj CH

22 a

call the telephone number
on the letter 617-635-2634.
After Observer Holly gave
him the letter, Observer Holly
left him.

4:30 P.M. women in a wheelchair (wardon't give name) stayed at voting site - filled out extensive survey form, took measurement of doorways. She was from the accessibility Law Center.

6=20 pm  Voter ███████████ ( white female ) said that she can not read the ballot. Warden Kimwit offer her to use the Auto Mark to mark the ballot, voter sits on the chair in front of the Auto Mark, put on head set and Touch the screen to mark her vote, takes to marked ballot from the Auto Mark and place the marked ballot on the scanner and cast her vote.

Observer Sally asks voter ███████████ about the Auto Mark. Voter said she is very satisfied, the Auto Mark is very easy to operate, the instruction on the Auto Mark is very easy to follow.

███████████ at ███████████ Boston, MA 02199
Home telephone number
███████████████████████

Initials: _JC_

22 _6_

☐ None Observed
☐ Not applicable to this coverage

## CHART A – VOTING TALLY SHEET     WD/AD/ED, if applicable: _____

| Time[1] | Race or Ethnicity | Number of Voters | Totals | | | |
|---|---|---|---|---|---|---|
| **PERSONS PERMITTED TO VOTE** | | | | | | |
| 130 PM | BLACK | | 0 | | | |
|  | WHITE | ЦНТ ЦНТ III | 13 | | | |
|  | V | | | 0 | | |
|  | H | | | | 0 | |
|  | C | | | | | 0 |
| 2:15 | Black | I | 1 | | | |
|  | white | ЦIII | 14 | | | |
|  | V | | | 0 | | |
|  | H | | | | 0 | |
|  | C | I | | | | 1 |
| 3:15 | BLACK | I | 2 | | | |
|  | WHITE | ЦНТ IIII I | 28 | | | |
|  | V | I | | 1 | | |
|  | H | ЦНТ | | | 0 | |
|  | C | | | | | 1 |
| 4:15 | BLACK | III | 5 | | | |
|  | WHITE | ЦНТ ЦНТ | 38 | | | |
|  | V | | | 1 | | |
|  | H | | | | 0 | |
|  | C | ЦНТ | | | | 1 |
| **Subtotal** | | | 18 | 21 | 0 | 1 |
| **Grand Total (if last page of tally sheet)** | | | 5 38 | 21 | 0 | 1 |

[1] Note hour intervals (e.g., 6 a.m.– 7 a.m., 7 a.m.– 8 a.m.)

Initials:
V – VIETNAMESE
H – HISPANIC
C – CHINESE

23  a

☐ None Observed
☐ Not applicable to this coverage

## CHART A – VOTING TALLY SHEET      WD/AD/ED, if applicable: _____

| Time[1] | Race or Ethnicity | Number of Voters | Totals | | | |
|---|---|---|---|---|---|---|
| 5:15 PM | BLACK / WHITE | 111 / ₥ 1 | 8/44 | | | |
| | V | | | 1 | | |
| | H | 1 | | | 1 | |
| | C | | | | | 1 |
| 6:15 PM | BLACK / WHITE | 6 / ₥ ₥ ₥ ₥ ₥ ₥ 1111 | 9/78 | | | |
| | V | | | 1 | | |
| | H | | | | 1 | |
| | C | | | | | 1 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **Subtotal** | | | 9/78 | 1 | 1 | 1 |
| **Grand Total (if last page of tally sheet)** | | | 9/78 | 1 | 1 | 1 |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m.; 7 a.m.- 8 a.m.)

Initials:

23 _b_

☑ None Observed
☐ Not applicable to this coverage

## CHART A1 – LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable:

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Language Assistance | | | | | | Total Language Assistance |
| | | Number of Voters | | | | | | |
| | | Indian | Hisp. | Asian | Black | White | Other | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | Subtotal | |
| | | | | | Grand Total (if last page of tally sheet) | | | |

[1] Note hour intervals (e.g., 6 a.m.– 7 a.m., 7 a.m.– 8 a.m.)

Initials:

☑ None Observed
☐ Not applicable to this coverage

# CHART A2 – NON-LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable:

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Non-Language Assistance | | | | | | Total Non-Language Assistance |
| | | Number of Voters | | | | | | |
| | | ~~Indian~~ | Hisp. | ~~Asian~~ | Black | White | Other | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | **Subtotal** | |
| | | | | | **Grand Total (if last page of tally sheet)** | | | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

Initials:

☒ None Observed
☐ Not applicable to this coverage

# CHART B – PERSONS NOT PERMITTED TO VOTE

WD/AD/ED, if applicable:

| Name | Race | Time | Name | Race | Time |
|------|------|------|------|------|------|
| **Address** | | | **Address** | | |
| **Federal Certificate of Eligibility Number, if any** | | | **Federal Certificate of Eligibility Number, if any** | | |
| **Language Spoken** *(if other than English)* | | | **Language Spoken** *(if other than English)* | | |

| Name/Title of Official Not Permitting Vote | Race | Name/Title of Official Not Permitting Vote | Race |
|---|---|---|---|
| **Reason for Not Permitting Vote** | | **Reason for Not Permitting Vote** | |
| **Specify what the official did or suggested that the voter do in order to vote.** | | **Specify what the official did or suggested that the voter do in order to vote.** | |
| **Reason Voter Believes He/She Should Be Permitted to Vote** | | **Reason Voter Believes He/She Should Be Permitted to Vote** | |

**Information obtained from:**

☐ **Observation**

☐ **Questioning Voter**

**Information obtained from:**

☐ **Observation**

☐ **Questioning Voter**

Initials:

26

☒ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _____

Voter: _____  Race: _____  Begin Time: _____  End Time: _____

Interpreter or
Election Official: _____  Observer: _____

Assistance Occurred:  ☐  Inside the booth (or while voter is voting)

☐  Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?
### NOTE:  If the answer is not 100% "YES", mark "NO"

| Action:  Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | | | | |
| Ask voter for choice of assistor | | | | |
| Permit the voter's choice of assistor | | | | |
| Name each candidate on the ballot | | | | |
| Name the political parties for each candidate on the ballot | | | | |
| Name each office on the ballot | | | | |
| Explain each proposition on the ballot | | | | |
| Explain when the voter can vote for more than one candidate for an office | | | | |
| Allow the voter to mark the ballot | | | | |
| Mark the ballot contrary to the voter's wishes | | | | |
| Attempt to rush the voter through the ballot | | | | |
| Explain write-in procedures | | | | |

Explanation:

Initials: _[signature]_

27

☐ None Observed
☒ Not applicable to this coverage

## CHART C2 – ASSISTANCE IN A MINORITY LANGUAGE (OFFICES)

WD/AD/ED, if applicable: _____

Interpreter/Official: _____    Observer: _____

| Office | Translation (Include words spoken in English in quotation marks) |
|--------|------------------------------------------------------------------|
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |

Initials:

☐ None Observed
☒ Not applicable to this coverage

## CHART C3 – ASSISTANCE IN A MINORITY LANGUAGE (PROPOSITIONS)

WD/AD/ED, if applicable: _____

Interpreter/Official: _____     Observer: _____

| Proposition | Number | Translation (Include words spoken in English in quotation marks) |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

Initials:

☒ None Observed
☐ Not applicable to this coverage

## CHART C4 – ASSISTANCE IN A MINORITY LANGUAGE
### (VOTING PROCEDURES)        WD/AD/ED, if applicable: _____

Interpreter/Official: _____    Observer: _____

| Procedure | Translation (Include words spoken in English in quotation marks) |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Initials:

30

☒ None Observed
☐ Not applicable to this coverage

## CHART D – VOTERS CASTING CHALLENGED-☐, AFFIDAVIT-☐, OR PROVISIONAL-☒ BALLOTS

WD/AD/ED, if applicable:

| | Race | Time | Name | Race | Time |
|---|---|---|---|---|---|
| | C | 6:45 p.m | | | |

| Address | Address |
|---|---|
| Bexton MA 02116 in April·07 Voter moves to this address | |

| Language Spoken *(if other than English)* | Language Spoken *(if other than English)* |
|---|---|
| | |

| Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot | Race | Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot | Race |
|---|---|---|---|
| Warden Al Kinnitt Jr | B | | |

| Reason Voter name is not on the registration books, warden Kinnitt calls City Hall, told to give voter the mail-in voter form and a provisional ballot affirmation | Reason |
|---|---|
| Voter's Response Voter filled out the mail-in form and the provisional ballot affirmation, clerk Carla filled out the "Election official use only", voter marks the paper ballot | Voter's Response "Election official use only", voter filled out the mail-in form and PBA into a brown envelope and handed to Carla, carla gave voter the provisional ballot information sheet and circle the telephone # to verify her vote has counted |

Information obtained from:
☒ Observation
☒ Questioning Voter

Information obtained from:
☐ Observation
☐ Questioning Voter

| 1. Did the election official check with voter registration officials? ☒ Yes ☐ No | 1. Did the election official check with voter registration officials? ☐ Yes ☐ No |
|---|---|
| 2. Was the voter advised to check with the voter registration officials? ☐ Yes ☒ No | 2. Was the voter advised to check with the voter registration officials? ☐ Yes ☐ No |
| 3. Did the election officials tell the voter he/she was registered elsewhere? ☐ Yes ☒ No  If so, where? | 3. Did the election officials tell the voter he/she was registered elsewhere? ☐ Yes ☐ No  If so, where? |
| 4. Was the ballot kept separate from the unchallenged ballots? ☒ Yes ☐ No | 4. Was the ballot kept separate from the unchallenged ballots? ☐ Yes ☐ No |

Initials: AC

31

# CHART E – PROCEDURES AFTER THE POLLS CLOSE

WD/AD/ED, if applicable: _____

1. What time did the polls close? *NOT OBSERVED*

   ☐ Not applicable to this coverage

2. Were there any persons in line to vote when the polls closed?

   ☐ Yes        ☐ No        *NOT OBSERVED*

   If so, how many? _____

3. Were all persons who were in line when the polls closed permitted to vote?

   ☐ Yes        ☐ No        *NOT OBSERVED*

   If not, who would not permit them to vote and what reason(s), if any, was given?

---

*The following questions (on pages 32 – 41) concern the counting of ballots. If no Observer was present for the counting, check the box below, ignore the remainder of Chart E, and go to Chart F on page 42.*

☒ **The Observer Team was not present for any procedures related to the counting of ballots.**

---

4. If **paper ballots** were used and counted at the polls:

   a. Were additional workers used to assist in the count?   ☐ Yes   ☐ No

      ☒ Not applicable to this election

      If so, were these persons administered an oath?   ☐ Yes   ☐ No

   b. Was the table cleared before the ballot box was emptied?   ☐ Yes   ☐ No

   c. Who removed the ballots? _____

   d. Were the ballots opened and stacked?   ☐ Yes   ☐ No

      If so, by whom? _____

   e. Who read the ballots? _____

   f. Did anyone hand the ballots to the reader?   ☐ Yes   ☐ No

      If so, who? _____

   g. Was each ballot read as marked?   ☐ Yes   ☐ No
      If not, how many were not properly read? _____
      How were they misread?

Initials: *[handwritten initials]*

32

h. What was done with the ballots after they were read?

i. How many paper ballots were totally rejected? _____ Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Initials:

33

j. How many paper ballots were partially rejected? _____ Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Initials:

34

k.  Tallying of Ballots
   1. Names of officials who kept each tally (it may be that only one tally sheet is kept).
      If more than one person kept the single tally sheet, note the period of time each
      person worked.

| Tally Sheet #1 | | Tally Sheet #2 | |
|---|---|---|---|
| **Name** | **From – To** | **Name** | **From – To** |
| a. | | a. | |
| b. | | b. | |
| c. | | c. | |

l.  Were the poll watchers and all other interested persons allowed the opportunity to view
    the counting process?  ☐ Yes    ☐ No        If not, explain.

m.  List the items placed in the ballot box.

n.  List the items not placed in the ballot box and indicate where they were placed.

o.  What time did the ballot box leave the polling place? _____

    Who took it?    _____

    Was it locked?  ☐ Yes    ☐ No       Was it sealed?  ☐ Yes    ☐ No

p.  What time did the Observer Team leave the polling place? _____    Did an
    Observer accompany the ballot box?  ☐ Yes    ☐ No

5.  If **DRE** or lever **voting machines** were used:

    ┌─────────────────────────────────┐
    │ ☐ Not applicable to this election │
    └─────────────────────────────────┘

    a.  Were the machines locked and sealed against
        further voting?    ☐ Yes    ☐ No

        If so, by whom? _____

    b.  Who read the count from the machine? _____

Initials:

35

c. Was the count verified by another official?  ☐ Yes  ☐ No    If so, by whom?

_____

d. Was it read correctly?                      ☐ Yes  ☐ No
e. Who recorded the vote on the official return sheets?  _____

f. Was the vote recorded accurately?           ☐ Yes  ☐ No
g. List the serial numbers of the machines and record the public counter of each machine at the end of voting.

| Machine | Public Counter | Machine | Public Counter | Machine | Public Counter |
|---------|----------------|---------|----------------|---------|----------------|
|         |                |         |                |         |                |
|         |                |         |                |         |                |

h. Was the vote announced by the poll officials?   ☐ Yes  ☐ No
i. Were the poll watchers provided an opportunity to compare the announced results with the figure on the counter?       ☐ Yes  ☐ No
j. Were the absentee votes counted and tabulated with the votes shown on the machines?

☐ Yes  ☐ No
k. Was the statement of results signed and certified by the poll officials?

☐ Yes  ☐ No

l. Was the statement delivered to the election officials?  ☐ Yes  ☐ No

By whom?  _____
m. As soon as the count was completed and the results announced, was the counter compartment locked?  ☐ Yes  ☐ No   By whom?  _____
n. Describe what was done with the election supplies such as poll lists, challenged ballots, etc.

o. What time did the Observer Team leave the polling place?  _____

Initials: [signature]

36

6. If **punch cards or optical scan cards** were used:

   a. Was a duplicate report of the number of persons

   | ☐ Not applicable to this election |

   voting prepared?     ☐ Yes     ☐ No

   By whom? _____

   b. What was done with the election supplies such as ballot stubs, etc.?

   c. Was the ballot box sealed?     ☐ Yes     ☐ No     By whom? _____

   d. If appropriate, who took the ballot box to the counting center? _____

   Did an observer accompany the ballot box?     ☐ Yes     ☐ No

   e. What time did the Observer Team leave the polling place? _____

7. Absentee Ballots

   a. Were the absentee ballots opened and stacked?

   | ☐ Not applicable to this election |

   ☐ Yes     ☐ No

   By whom? _____

   b. Who read the absentee ballots? _____

   c. Did anyone hand the ballots to the reader?     ☐ Yes     ☐ No

   If so, who? _____

   d. Was each ballot read as marked?     ☐ Yes     ☐ No     If not, how many were not
   properly read? _____     How were they misread?

   e. What was done with the ballots after they were read?

Initials: _____

37

f.  How many absentee ballots were totally rejected? _____    Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |

g. How many absentee ballots were partially rejected? _____    Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Initials: _____

38

8. Challenged, Affidavit, or Provisional Ballots
   a. Were the challenged/affidavit/provisional ballots
      opened and stacked?

      ☐ Yes    ☐ No    By whom?

      _____

   ┌─────────────────────────────────┐
   │  ☐ Not applicable to this election │
   └─────────────────────────────────┘

   b. Who read the ballots? _____

   c. Did anyone hand the ballots to the reader?  ☐ Yes    ☐ No

      If so, who? _____

   d. Was each ballot read as marked?  ☐ Yes    ☐ No    If not, how many were
      not properly read? _____    How were they misread?

   e. What was done with the ballots after they were read?

   f. How many challenged/affidavit/provisional ballots were totally rejected?

      _____

      Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Initials:**

39

g.  How many challenged/affidavit/provisional ballots were partially rejected?  _____
    Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

9.  Election Results

   a.  *Provide election results in the following table. Compare Observer count with official count.  If challenged and/or absentee ballots were not counted by officials with the rest of the votes, note in separate columns.*

☐ Not applicable to this election

Initials: _[signature]_

| Candidates | Observer Count | Official Count | Challenged Ballot Count | Absentee Ballot Count |
|---|---|---|---|---|
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |

b. Provide any additional comments regarding activities while the votes were being counted.

Initials:

41

☐ Not applicable to this coverage

**CHART F – NAMES OF PERSONS PERMITTED TO VOTE** WD/AD/ED, if applicable: _____

| Name | Race | Name | Race |
|---|---|---|---|
| 1 | | 28 | |
| 2 | | 29 | |
| 3 | | 30 | |
| 4 | | 31 | |
| 5 | | 32 | |
| 6 | | 33 | |
| 7 | | 34 | |
| 8 | | 35 | |
| 9 | | 36 | |
| 10 | | 37 | |
| 11 | | 38 | |
| 12 | | 39 | |
| 13 | | 40 | |
| 14 | | 41 | |
| 15 | | 42 | |
| 16 | | 43 | |
| 17 | | 44 | |
| 18 | | 45 | |
| 19 | | 46 | |
| 20 | | 47 | |
| 21 | | 48 | |
| 22 | | 49 | |
| 23 | | 50 | |
| 24 | | 51 | |
| 25 | | 52 | |
| 26 | | 53 | |
| 27 | | 54 | |
| Subtotals By Race | | | | | Subtotals By Race | | | | |

Initials:

42

j.  How many paper ballots were partially rejected? _____ Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Initials:

34

k.  Tallying of Ballots
1.  Names of officials who kept each tally (it may be that only one tally sheet is kept).
If more than one person kept the single tally sheet, note the period of time each
person worked.

| Tally Sheet #1 | | Tally Sheet #2 | |
|---|---|---|---|
| **Name** | **From – To** | **Name** | **From – To** |
| a. | | a. | |
| b. | | b. | |
| c. | | c. | |

l.  Were the poll watchers and all other interested persons allowed the opportunity to view
the counting process?  ☐ Yes    ☐ No        If not, explain.

m.  List the items placed in the ballot box.

n.  List the items not placed in the ballot box and indicate where they were placed.

o.  What time did the ballot box leave the polling place? _____

Who took it?  _____

Was it locked?  ☐ Yes    ☐ No      Was it sealed?  ☐ Yes    ☐ No

p.  What time did the Observer Team leave the polling place? _____    Did an

Observer accompany the ballot box?  ☐ Yes    ☐ No

5.  If **DRE** or lever *voting machines* were used:

> ☐ Not applicable to this election

a.  Were the machines locked and sealed against

further voting?    ☐ Yes    ☐ No

If so, by whom? _____

b.  Who read the count from the machine?  _____

Initials:

35

c. Was the count verified by another official?     ☐ Yes     ☐ No      If so, by whom?

_____

d. Was it read correctly?                    ☐ Yes     ☐ No
e. Who recorded the vote on the official return sheets? _____

f. Was the vote recorded accurately?         ☐ Yes     ☐ No
g. List the serial numbers of the machines and record the public counter of each machine at the end of voting.

| Machine | Public Counter | Machine | Public Counter | Machine | Public Counter |
|---------|---------------|---------|---------------|---------|---------------|
|         |               |         |               |         |               |
|         |               |         |               |         |               |

h. Was the vote announced by the poll officials?     ☐ Yes     ☐ No
i. Were the poll watchers provided an opportunity to compare the announced results with the figure on the counter?                    ☐ Yes     ☐ No
j. Were the absentee votes counted and tabulated with the votes shown on the machines?

  ☐ Yes     ☐ No
k. Was the statement of results signed and certified by the poll officials?

  ☐ Yes     ☐ No

l. Was the statement delivered to the election officials?     ☐ Yes     ☐ No

  By whom? _____
m. As soon as the count was completed and the results announced, was the counter compartment locked?     ☐ Yes     ☐ No     By whom? _____
n. Describe what was done with the election supplies such as poll lists, challenged ballots, etc.

o. What time did the Observer Team leave the polling place? _____

Initials: _____

36

6.  If *punch cards or optical scan cards* were used:
    a.  Was a duplicate report of the number of persons

        voting prepared?    ☐ Yes    ☐ No

        | ☐ Not applicable to this election |

        By whom? _____
    b.  What was done with the election supplies such as ballot stubs, etc.?




    c.  Was the ballot box sealed?    ☐ Yes    ☐ No    By whom? _____

    d.  If appropriate, who took the ballot box to the counting center? _____

        Did an observer accompany the ballot box?    ☐ Yes    ☐ No
    e.  What time did the Observer Team leave the polling place?    _____

7.  Absentee Ballots
    a.  Were the absentee ballots opened and stacked?

        | ☐ Not applicable to this election |

        ☐ Yes    ☐ No
        By whom? _____

    b.  Who read the absentee ballots?    _____

    c.  Did anyone hand the ballots to the reader?    ☐ Yes    ☐ No

        If so, who? _____

    d.  Was each ballot read as marked?    ☐ Yes    ☐ No    If not, how many were not
        properly read? _____    How were they misread?




    e.  What was done with the ballots after they were read?




Initials: *[signature]*

37

f. How many absentee ballots were totally rejected? _____ Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |

g. How many absentee ballots were partially rejected? _____ Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Initials: _____

38

8. Challenged, Affidavit, or Provisional Ballots
   a. Were the challenged/affidavit/provisional ballots opened and stacked?

   ☐ Yes    ☐ No   By whom?
   _____

   b. Who read the ballots?   _____

   c. Did anyone hand the ballots to the reader?   ☐ Yes    ☐ No

   If so, who? _____

   d. Was each ballot read as marked?   ☐ Yes    ☐ No    If not, how many were not properly read?  _____   How were they misread?

   e. What was done with the ballots after they were read?

   f. How many challenged/affidavit/provisional ballots were totally rejected?
   _____

   Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

☐ Not applicable to this election

Initials:

39

g. How many challenged/affidavit/provisional ballots were partially rejected? _____
Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

9. Election Results

a. ***Provide election results in the following table. Compare Observer count with official count. If challenged and/or absentee ballots were not counted by officials with the rest of the votes, note in separate columns.***

☐ Not applicable to this election

Initials: _____

40

| Candidates | Observer Count | Official Count | Challenged Ballot Count | Absentee Ballot Count |
|---|---|---|---|---|
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |

b.  Provide any additional comments regarding activities while the votes were being counted.

Initials:

41

☐ Not applicable to this coverage

## CHART F – NAMES OF PERSONS PERMITTED TO VOTE WD/AD/ED, if applicable: ____

| Name | Race | | Name | Race |
|---|---|---|---|---|
| 1 | | 28 | | |
| 2 | | 29 | | |
| 3 | | 30 | | |
| 4 | | 31 | | |
| 5 | | 32 | | |
| 6 | | 33 | | |
| 7 | | 34 | | |
| 8 | | 35 | | |
| 9 | | 36 | | |
| 10 | | 37 | | |
| 11 | | 38 | | |
| 12 | | 39 | | |
| 13 | | 40 | | |
| 14 | | 41 | | |
| 15 | | 42 | | |
| 16 | | 43 | | |
| 17 | | 44 | | |
| 18 | | 45 | | |
| 19 | | 46 | | |
| 20 | | 47 | | |
| 21 | | 48 | | |
| 22 | | 49 | | |
| 23 | | 50 | | |
| 24 | | 51 | | |
| 25 | | 52 | | |
| 26 | | 53 | | |
| 27 | | 54 | | |
| Subtotals By Race | | | Subtotals By Race | |

Initials:



United States
# Office of
# Personnel Management

Voting Rights Program Office
PO Box 25167
Denver, CO 80225-0167

In Reply Refer to:        Your Reference:

                          VR-2006

Attorney General of the United States
Department of Justice
Washington, DC  20530

RE:  Election of _04 -17- 07_
                          (Date)

                    _Massachuttes_
                          (State)

                    _Soffolk_
                          (County)

                    _Boston_
                          (Municipality)

                    _Metropolitan Housing_
                    (Name of Polling Place)

                                    _8_
                          (Precinct #)

                    _Ward 3   District 2_
                    (Ward Districts/Assembly Districts/
                          Election Districts –
                    WD/AD/ED, if applicable)

Dear Attorney General:

Pursuant to Section 8 of the Voting Rights Act of 1965, the undersigned served as Office of Personnel Management Observers for the election described above.  Enclosed is the report for that election, submitted pursuant to Section 8, which we certify to be an accurate report of our observations.

Respectfully yours,

| The Time Observers: |
|---|
| Arrived at Polls _6:28 AM_ |
| Departed Polls _8:00 PM_ |

Observer(s):

Print _LUCIA E. MESA_
        (Name)

Sign _Lucia Mesa_

Print _ONLEI JUNG_
        (Name)

Sign _Onlei_

| Instructions to Observers:  Complete this report in BLACK INK *ONLY*.  Each team member must sign coversheet and initial all subsequent pages of report, including charts, in lower left corner. |
|---|

Print _Nicholas Huynh_
        (Name)

Sign _Nicholas Huynh_

PRINT   CONRAD CHIN

## 1. VOTING STATISTICS

| A. Number of Persons Attempting to Vote at the Polls | Total | ~~Indian~~ Vietnamese | Hispanic | ~~Asian~~ Chinese | Black | White | Other |
|---|---|---|---|---|---|---|---|
| 1. Persons voting unchallenged (See Chart A, page 23) | 465 | 1 | 2 | 368 | 4 | 90 | |
| 2. Persons voting challenged, affidavit, or provisional ballot (See Chart D, page 31) | 30 | | | HIT LHT LHT LHT LHT LHT | | | |
| 3. Persons not permitted to vote or turned away for ANY reason (See Chart B, page 26) | 10 | | | LHT HIT IIII | 1 | | |
| TOTAL of 1, 2, and 3 | 505 | 1 | 2 | 408 | 5 | 90 | |

| B. Number of Persons Receiving Any Language Assistance. Specify Language or Dialect Below Language Heading (e.g., Navajo, Towa, Vietnamese, Mandarin, Cantonese, etc.) (See Chart A1, page 24) | Total | ~~Indian~~ Vietnamese | Spanish | ~~Asian~~ Chinese | Other |
|---|---|---|---|---|---|
| | 230 | 0 | 1 | 229 | |
| **Section 1B is Not Applicable to this Coverage ☐** | | | | | |

| C. Number of Persons Receiving Any Language Assistance from: (See Chart A1, page 24) | Total | Election Officials | Official Interpreters | Other |
|---|---|---|---|---|
| | 230 | 173 | 57 | |
| **Section 1C is Not Applicable to this Coverage ☐** | | | | |

| D. Number of Persons Receiving Any Assistance OTHER than Language Assistance (See Chart A2, page 25) | Total | ~~Indian~~ Viet. | Hispanic | ~~Asian~~ C | Black | White | Other |
|---|---|---|---|---|---|---|---|
| | 0 | | | | | | |
| **Section 1D is Not Applicable to this Coverage ☐** | | | | | | | |

| E. Absentee Ballots | Total |
|---|---|
| 1. Unchallenged | |
| 2. Challenged | |
| **Section 1E is Not Applicable to this Coverage ☐** | |

Initials:

2

| F. If *paper ballots* are used: | Total |
|---|---|
| 1. Ballots accepted | |
| 2. Ballots partially rejected | |
| 3. Ballots totally rejected | |
| 4. Spoiled ballots | |
| 5. Unused ballots | |
| Total of 1, 2, 3, 4, and 5 | |

Section 1F is Not Applicable to this Election ☐

**G. If *voting machines* are used:**

1. List the serial numbers of the machines and record the protective counter number for each machine at the opening of the polls and when the polls close, or when the Observer team departs from the polls.

| Machine | Protective Counter at Poll Opening | Protective Counter at Poll Closing | Machine | Protective Counter at Poll Opening | Protective Counter at Poll Closing |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

Section 1G (including Question 2 below) is Not Applicable to this Election ☐

2. Did the seal numbers on each machine match the number of the seal on the envelope containing the keys to the machine? ☐ Yes   ☐ No

If not, record the discrepancy and note the actions, if any, that the election officials took in response to the discrepancy.

**H. If *electronic vote recorders* or *tabulators* are used:**

Give machine and seal numbers here.

| Machine | Seal | Machine | Seal | Machine | Seal |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

Section 1H is Not Applicable to this Election ☐

Initials:

3

## 2.   DESCRIPTION OF POLLING PLACE

☐ Not applicable to this coverage

A.   *Draw a diagram of the polling place which shows the following items*:
1.   Location of voting machines or booths
2.   Location of tables for election officials
3.   Location of any officially-designated interpreters
4.   Location of voting instruction signs or cards
5.   Location of sample ballots, if any
6.   Location of telephone, if any
7.   Location of Federal observers



LEGEND

| | | |
|---|---|---|
| A. Voting booths | G. Federal Observers | M. Location to cast provisional & challenged ballots |
| B. Tables for Inspectors | H. DRE Machine | N. State Observer |
| C. Officially-designated Interpreters | I. Clerk | O. Entrance/Exit |
| D. Voting instruction signs | J. Police Officer | P. Handicapped voting booth |
| E. Sample ballots | K. Optical Scan Machine Forms (see attach list on page 10 item A3) | Q. Location of voting ballots in English/Chinese/Vietnamese & Spanish |
| F. Cellular phone | L. | R. Poll book |
| | | S. Check-in table |
| | | T. Check-at table |

Initials:

4

B.1.  Information found on common election-related signs observed in and around the polling place (This information may be found on one or more posters; determine if any sign, whether individually or in combination with others, covers these items):

| Signs observed: WD/AD/ED, if applicable: | Was sign posted? | Where was sign posted? | Was sign easily visible to voters? | In what language(s) was sign printed? | Was sign interpreted ORALLY in minority language for any voters? |
|---|---|---|---|---|---|
| a.  Setting campaigning limits? | ☑Yes ☑No | 150' FROM VOTING ENTRANCE | ☑Yes ☐No | ENGLISH | ☐Yes ☐No |
| b.  Directing voters to the polling place (e.g., "vote here")? | ☑Yes ☐No | FRONT OF ENTRANCE | ☑Yes ☐No | Eng. V.C. Spanish. | ☐Yes ☐No |
| c.  Stating assistance is available to voters? | ☑Yes ☐No | FRONT OF ENTRANCE | ☑Yes ☐No | ch + V. | ☐Yes ☐No |
| d.  Indicating Election date? | ☐Yes ☑No | | ☑Yes ☐No | | ☐Yes ☐No |
| e.  Indicating Election hours? | ☑Yes ☐No | FRONT OF ENTRANCE | ☑Yes ☐No | Eng. V.C. Spanish | ☐Yes ☐No |
| f.  Sample ballot? | ☑Yes ☐No | FRONT OF ENTRANCE | ☑Yes ☐No | 4 LANGUAGES | ☑Yes ☐No |
| g.  Instructions for casting a regular ballot? | ☑Yes ☐No | FRONT OF ENTRANCE | ☑Yes ☐No | 4 LANGUAGES \\ | ☑Yes ☐No |
| h.  Instructions for casting a provisional ballot? | ☑Yes ☐No | FRONT OF ENTRANCE | ☑Yes ☐No | 4 LANGUAGE \\ | ☑Yes ☐No |
| i.  Instructions for mail registrants and first time voters? | ☑Yes ☐No | INSIDE | ☑Yes ☐No | 4 LANGUAGE \\ | ☑Yes ☐No |
| j.  Information on who to contact if voters have problems? | ☑Yes ☐No | INSIDE | ☑Yes ☐No | 4 LANGUAGES \\ | ☐Yes ☐No |
| k.  General voting rights information? | ☑Yes ☐No | INSIDE | ☑Yes ☐No | ~~ENGLISH~~ ~~SPANISH~~ 4 LANGUAGES | ☐Yes ☐No |
| l.  Right to cast a provisional ballot? | ☑Yes ☐No | INSIDE | ☐Yes ☐No | 4 LANGUAGES \\ | ☑Yes ☐No |
| m.  Laws on voting fraud and misrepresentation? | ☑Yes ☐No | FRONT OF ENTRANCE | ☑Yes ☐No | 4 LANGUAGES | ☐Yes ☐No |

2.  If you observed any other election-related signs or posters in and around the polling place, not covered above, please describe briefly:

not OBSERVED

**Initials:**

5

C.  Phones
1.  Was a land line (telephone other than a mobile phone) available for use by the election officials in the polling place?    ☐ Yes    ☑ No

If so, indicate the type of telephone (e.g., private line, pay phone, etc.):

_____

Provide the telephone number: _____

If election officials used the above telephone at any time to contact county or state election officials, indicate under what circumstances.

2.  If any other phone (e.g., mobile phone, radio remote, etc.) was used by election officials, indicate the type of telephone used _CELL PHONE_ and under what circumstances the officials used this phone.
1- OFFICIALS CALLED TO KNOW the total COUNT OF VOTERS.
(CITY HALL)

## 3. ELECTION OFFICIALS

**A.** List each polling official on duty. *Do NOT include special interpreters.*

WD/AD/ED, if applicable: _____

| Polling Official | Race or Ethnicity | Title and/or Function | Language(s)/Dialect(s) Spoken |
|---|---|---|---|
| Andrea Arroyo | P.R. | Clerk/Translator | English & Spanish |
| Alex Zhang | Chinese | Interpretor | Cantonise & Mandarin |
| Zhi Liang | ” | ” | ” |
| Thuy Luong | V. | ” | Vietnamese |
| Wendy Chin | Chinise | Inspector | Cantonese |
| Kitty Yip | ” | ” | ” & Mand. |
| Philip Hui | ” | ” | ” |
| Ann Wong | ” | Warden | English & Cantonese |
| Elaine Woo | ” | Translator and | Cantonese |
| Richard Lin | ” | Inspector | ” |

Initials:

6

B=
Breast
Lunch.
L=

Note times each polling official was absent from the polls:    WD/AD/ED, if applicable:

| Polling Official | Out | In | Out | In | Out | In | Out | In |
|---|---|---|---|---|---|---|---|---|
| B. Andrea Arroyo. | 8:30 | 8:50 | | | | | | |
| L. Andrea Arroyo | 11:40 | 12:50 | | | | | | |
| L. Wendy chin | 12:10 | 1:15 | 5:00 | 6:00 | | | | |
| L. Philip Hui | 11:30 | 12:00 | 2:00PM | went home | | | | |
| L. ~~Thuy Luong~~ def. | ~~1:10~~PM | ~~1:40~~ | del. | | | | | |
| Ann Wong | 1:30 | 2:00 | | | | | | |
| ~~&~~NH | | | | | | | | |

B.    If any of the poll officials identified above also provided interpretation assistance to voters (i.e, assistance in a minority language on election related procedures such as how to cast the ballot or an interpretation of the contents of the ballot, identify below.

If "none", check here: ☐                     WD/AD/ED, if applicable: _____

| Polling Official | Title | Type of Assistance Provided |
|---|---|---|
| Ann Wong (c) | Warden | All of them help: ✱Explained how to fill out the Ballots. |
| Wendy chin " | Inspector | ✱how to vote, |
| Kitty Yip " | Insp. | ✱Procedures on what |
| Philip Hui " | Insp. | to do from one table to the others. |
| Elaine Woo " | Insp. | ✱Read materials |
| Richard Lin " | Insp. | |
| Andrea Arroyo (S) " | | Translate in Spanish |

C. Did any poll official(s) have a leadership role (e.g., in terms of resolving questions or disputes?                                        ☑ Yes        ☐ No

If so, who?    Ann Wong, Warden (c) _____

Did any poll official(s) fail to take an active part in terms of resolving questions or disputes?
                                        ☐ Yes        ☑ No

If so, who? _____

Initials:

7

D. MASTER BOARD WORKER NOTES

☐ Not applicable to this coverage

1. Complete this chart by interviewing each WD/AD/ED **Master** Board Worker.

| WD/AD/ED | How were your Wards assigned? | If you have transportation, describe | Do you have a cell phone? |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

2. Complete this chart by interviewing each WD/AD/ED Board Worker, **other than the Master Board Worker.**

| WD/AD/ED | Board Worker's Name | Describe what a MBW is and what a MBW does | If known, give name of your MBW | Do you have the phone number of your assigned MBW? |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

3. Observations of MBW activities -- If applicable, detail what the MBW does on site within or outside of the polling site:

**Initials:**

8

E. *Interpreters are persons assigned specifically to provide language assistance to voters who speak a language other than English.*

1. Were there interpreters assigned to this polling place?   ☑ Yes   ☐ No
   *If "no", skip the remaining questions on this page and proceed to Section 4.*

2. List each interpreter on duty.  Include the time each interpreter arrived at the polls.  For any interpreter who was assigned as an alternate, check the box marked "Alternate".

WD/AD/ED, if applicable: _____

| Interpreter | Race/Ethnicity | Language(s) Spoken | Arrival Time | Alternate |
|---|---|---|---|---|
| Alex Zhang | Chinese | Cantonese Mandarin | 6:00 AM | |
| Zhi Liang | Chinese | Cantonese | 6:00 AM | |
| Thuy Luong | Viet | Vietnamese | 6:00 AM | |
| | | | | |

Note times each interpreter was absent from the polls:   WD/AD/ED, if applicable: _____

| Interpreter | Out | In | Out | In | Out | In | Out | In |
|---|---|---|---|---|---|---|---|---|
| Thuy Luong | 1:10 | 1:40 | 5:30 | 6:00 | | | | |
| Alex Zhang | 1:45 | 2:10 | 3:00 | 4:15 | | | | |
| Zhi Liang | 1:10 | half day | | | | | | |
| | | | | | | | | |

3. If any interpreter also performed other duties, identify the interpreter below and describe the duties performed.  If "none", check here: ☑

WD/AD/ED, if applicable: _____

| Interpreter | Duties Performed |
|---|---|
| Andrea Arroyo | Clerk, Interpreter and Translator |
| | |
| | |
| | |

Initials:

9

*Prij ac NH*

## 4. VOTING PROCEDURES

A. Prior to Opening the Polls:                    WD/AD/ED, if applicable: _____

1. What time did the election officials arrive at the polling place? _6:00 AM_
   Indicate how this information was obtained:

   ☐ Observation    ☑ Questioning election officials

2. Were the election officials given an oath of office?    ☑ Yes    ☐ No

   If so, by whom? _JOHN LAST NAME UNKNOWN (TRAINER)_
   Indicate how this information was obtained:

   ☐ Observation    ☑ Questioning election officials

3. List the items such as envelopes, forms, notices, cards, sample ballots,
   challenged/affidavit/provisional ballots, etc. that were provided to the polling site. **Do
   not include signs identified on page 5.**  Identify any items printed in a language other
   than English and specify the additional language(s).

   _all in English_

   3rd table
   - Provisional Ballot Affirmation (pink form)
   - Affirmation of current and continuos for inactive voters
   - Clerk check list for special preliminary municipal
     election items in the silver election box
   - Mailing voter registration
   - Ballot in spanish
   - Envelopes and Blue Bag

4. If observed, describe any other activities regarding the preparation of the polling place
   prior to the opening of the polls.

   When we arrived, poll workers were installing
   All types of posters and arranging working
   tables.

Initials:

10

B. Poll Watchers                                    WD/AD/ED, if applicable: _____

   1.  Were any poll watchers present?            ☑ Yes        ☑ No

   2.  If so, obtain the following information.  *If not, skip the remaining questions and proceed to part C below.*

| Poll Watcher | Race/Ethnicity | Candidate or Party Representing |
|---|---|---|
| GINA GOMBAR | White | Securities of state |
|  |  |  |
|  |  |  |

   3.  Did the election officials require the poll watchers to present any type of authorization?

     ☑ Yes   ☐ No      If so, what? _____ I.d Budge _____

     If the election officials imposed any limitation on the activities of the poll watchers throughout the day, explain the limitations.

   4.  Were poll watchers permitted to observe all aspects of the voting process, other than the

     actual marking of the ballots?                  ☐ Yes        ☐ No

     Explain any activities poll watchers were not permitted to observe.

---

C. While the Polls Were Open                        WD/AD/ED, if applicable: _____

   1.  What time did the polls open?  ___ 7:00AM ___

     Indicate how this information was obtained:

     ☑ Observation    ☐ Questioning election officials

   2.  Were the names of the absentee voters marked on the poll list?  ☐ Yes      ☐ No

   3.  Were the absentee ballots delivered to the polls?  ☐ Yes      ☐ No

     If so, by whom? _____

     *If "no", proceed to question 5 of this section.*

   4.  Were the absentee ballots counted at the polls?

     ☐ Yes        ☐ No        ☐ Not Observed

**Initials:**

11

5. What voting system(s) for regular ballots was used in the polling place?

   a. Direct recording electronic machines (DRE)?　　☑ Yes　　☐ No
      If yes, was the machine set to zero before voting began?

      ☒ Yes　　☐ No　　☐ Not Observed

      Was there an activator card (a device that the voter inserts into the machine to begin

      voting) given to the voter?　　　　　　　☐ Yes　　☑ No

      If yes, who programmed the activator card? _____

   b. Lever machines?　　　　　　　　　　　☐ Yes　　☐ No
      If yes, were the keys delivered in a sealed envelope on the outside of which was
      written the machine number and the protective counter number?

      ☐ Yes　　☐ No　　☐ Not Observed

      Did the public counter register zero before voting began?

      ☐ Yes　　☐ No　　☐ Not Observed

      If not, what number did the counter show? _____

      Was the machine locked before voting began?

      ☐ Yes　　☐ No　　☐ Not Observed

   c. Punch cards?　　　　　　　　　　　　☐ Yes　　☐ No
      If yes, where were voted ballots deposited by the voter?

      ☐ Ballot box

      ☐ Scanner

      ☐ Poll Official

      ☐ Other (explain)

      If there was a scanner:

      Did it reject any ballots voters inserted?　☐ Yes　☐ No　　☐ Not Observed

      Was it set to zero before voting began?　☐ Yes　☐ No　　☐ Not Observed

      Were privacy sleeves used to keep ballot choices secret?

      ☐ Yes　　☐ No　　☐ Not Observed

**Initials:**

12

    d.  Optical scan cards ?           ☑ Yes      ☐ No

If yes, where were voted ballots deposited by the voter?

☒ Ballot box

☒ Scanner

☐ Poll Official

☐ Other (explain)

If there was a scanner:

Did it reject any ballots voters inserted?  ☐ Yes  ☑ No    ☐ Not Observed

Was it set to zero before voting began?  ☐ Yes  ☐ No    ☑ Not Observed

Were privacy sleeves used to keep the ballot choices secret?

☑ Yes    ☐ No      ☐ Not Observed

    e.  Paper ballots?                ☐ Yes      ☐ No

If yes, was the ballot box emptied?        ☐ Yes      ☐ No

Were the blank ballots counted/numbered?

☐ Yes    ☐ No      ☐ Not Observed

How many ballots were provided to the polling place?   _____

Was the ballot box locked prior to the start of voting?

☐ Yes    ☐ No      ☐ Not Observed

Where were voted ballots deposited by the voter?

☐ Ballot box

☐ Scanner

☐ Poll Official

☐ Other (explain)

**Initials:**

13

6. If **DRE** or lever **voting machines** were used:

☐ Not applicable to this election

   a. Did the voter receive any form from the poll official
indicating he/she was permitted to vote?   ☑ Yes  ☐ No
If so, from whom? _Poll officeal_

   b. Was there any time limitation imposed on voters?   ☐ Yes  ☑ No
If so, how long? _____

   c. Did any voter attempt to use a marked sample ballot?   ☐ Yes  ☑ No

     If so, was the voter allowed to do so?   ☐ Yes  ☐ No
     If not, who prevented its usage? _Voter choose not to use it._

7. If **paper ballots, punch cards, or optical scan cards**
were used:

☐ Not applicable to this election

   a. From whom did the voter receive the ballot? _Poll officials_

   b. Where did the voter go to mark the ballot? _Voting booth_

   c. Was any time limitation imposed on voters?   ☐ Yes  ☑ No
     If so, how long? _____

   d. Did any voter attempt to use a marked sample ballot?   ☑ Yes  ☐ No

     If so, was the voter allowed to do so?   ☑ Yes  ☐ No
     If not, who prevented its usage? _____

   e. Was another ballot made available to a voter if the voter spoiled his/her first ballot?
     ☑ Yes  ☐ No

D. Determining a Person's Eligibility to Vote

   *Each individual not permitted to vote is to be identified in Chart B "Persons Not Permitted
to Vote" (page 26). At the end of the day, use Chart B to generalize a response to the
following questions:*

   1. Describe generally what registration book(s) or list(s) were consulted at the entrance to the
polling place or at the check-in table to determine the voter's registration status.

     The poll book is used by the Inspector at the check-in
table to determine the voter's registration status.

**Initials:**

14

2. If a person's name was not found in the registration book(s) or list(s), did poll officials attempt to contact county election officials to verify or determine the voter's registration status? ☒ Yes  ☐ No      Explain.

*The warden would call up City Hall and find out if the voter is registered in another precinct*

3. If a person was registered in another precinct, what instruction, if any, was the voter given?

*The voter is given the option of casting a provisional ballot OR going to the CORRECT PRECINCT.*

4. If a person was told he or she was not registered to vote, what, if anything, was the voter told to do?

*The voter is given the chance to register*

5. Were any officials available at or near the polling place to register persons to vote?

☒ Yes  ☐ No

If so, provide the following information:

| Name | Title | Location |
|------|-------|----------|
| Ann Wong | Warden | Polling site |
|  |  |  |
|  |  |  |

Did poll officials refer all persons who were not permitted to vote because they were not on the registered voter list to the official(s) identified above to register for future elections?      ☒ Yes  ☐ No      Explain.

*Voters were directed to the warden*

6. Describe any other actions, not included above, that were taken to determine a voter's registration status.

*No other actions observed.*

Initials:

15

E. Use of Minority Language(s) at Polling Site and
   Minority Language Assistance from Poll Officials
   and Interpreters

☐ Not applicable to this coverage

1. If a minority language (one other than English) was spoken by polling
   officials/interpreters for general greetings or general conversation with voters, but no
   conversation regarding the specific election process took place in the minority language,
   indicate the general activity and conversation that took place, including the language(s)
   used, as the voter entered the polling site and throughout the time the voter was present in
   the polling place.

   *Hello,
   How are you.
   It's cold*

*Language assistance is any conversation in the minority language concerning the election
process (e.g., how to use the machine, translation of ballot, etc.) Individual accounts of
language assistance are to be provided in Charts C1, C2, C3, and C4 (pages 27-30). At the
end of the day, answer the following general questions about language assistance:*

2. General

   a. How was it determined who received minority language assistance (e.g., was each
      minority voter automatically given such assistance, or was help given only at the
      request of the voter, or did officials offer this help to only certain minority voters)?

      *Most minority voters automatically will give
      their name or address in chinese and
      then the Inspector will assist them
      in that. Some present their I.D. to the
      polling officials.*

   b. Were there any minority voters who were unable to sign their names?

      ☐ Yes    ☑ No

      If so, were they offered assistance in the minority language in casting their ballots?

      ☐ Yes    ☑ No *n/a*    If not, explain.

Initials:

16

c. Did any voter who requested minority language assistance fail to receive such assistance?    ☐ Yes    ☑ No    If so, explain the circumstances.

3. a. Did any poll official or interpreters provide instruction *in a minority language* on how to cast the ballot (e.g., how to use the machine, how to mark or punch the ballot, how to cast a write-in vote, how to vote by party if straight-ticket voting is allowed, how many votes may be cast for a given office, etc.)?    ☑ Yes    ☑ No

   *If so, prepare one C4 Chart (page 30) for each official who gave such instructions and one C1 Chart (page 27) for each voter assisted by that official during the time the Observer is recording the interpretation of the instructions. Observe as many instances of assistance by that official as necessary to accurately and completely record in English the instructions given in the minority language. Enclose in quotation marks ("words") all words, if any, spoken in English by the official. Include in the "Explanation" part of the C1 Chart any additional information. As an example, if the instructions given by the official varied during the day, describe when it varied and how it varied for that official.*

   b. Where was the instruction given?

   ☑ Inside the booth (or while voter is voting)

   ☐ Outside the booth (or before the voter began to vote)

   If *outside* the booth, specify where: _____

   If instruction was given in the minority language on how to cast a ballot and was done so *outside* of the voting booth (or before the voter began to vote), generally how much time elapsed between the completion of the instruction and the time the voter entered the booth (or began to vote)?    _____

4. a. Was an interpretation of the ballot provided in the minority language to voters?

   ☑ Yes    ☐ No

   *If so, prepare one C2 Chart (page 28) and/or C3 Chart (page 29), as appropriate, for each official who gave such interpretation and one C1 Chart (page 27) for each voter assisted by that official during the time the Observer is recording the interpretation of the ballot. Observe as many instances of assistance by that official as necessary to accurately and completely record in English the interpretation given in the minority language (typically, at least 5 instances, if possible). Enclose in quotation marks ("words") all words, if any, spoken in English by the official. Include in the "Explanation" part of the C1 Chart any additional information. As an example, if the interpretation given by the official varied during the day, describe when it varied and how it varied for that official.*

Initials:

17

b. Where was the interpretation given?   *LANGUAGE ASSISTANCE also PROVIDED At the booth*

☑ Inside the booth (or while voter is voting)

☑ Outside the booth (or before the voter began to vote)

If *outside* the booth, specify where: *the booth are tables with Dividers LIKE AN X*

If interpretation of the ballot was given in the minority language *outside* of the voting booth (or before the voter began to vote), generally how much time elapsed between the completion of the interpretation and the time the voter entered the booth (or began to vote)? *NO MORE THAN 5 Mins.*

## F. Delays in Voting

1. What was the average number of voters waiting in line to vote during the day? *5*

2. What was the average length of time voters had to wait to vote? *2 MINUTES*

3. Was there any time during the day when voters had to wait more than 15 minutes to vote?

   ☐ Yes    ☑ No    If so, provide the following information:

   a. The time the line formed _____ and the number of voters in line _____

   b. What voters were waiting for (e.g., to sign in, to receive help from an interpreter, to enter a voting booth, etc.):

   c. What action, if any, did poll officials take to alleviate the delay?

## G. Challenged, Affidavit, or Provisional Ballots

| ☐ Not applicable to this coverage |
| --- |

*Voters casting such ballots are to be identified in Chart D "Voters Casting Challenged, Affidavit, or Provisional Ballots", (page 31). At the end of the day, those accounts are to be generalized in response to the following questions:*

1. Were challenged, affidavit, or other provisional-type ballots used?

   ☒ Yes    ☐ No    ☐ Not Observed

**Initials:**

18

On what basis did the poll worker give the provisional ballot(s)?

*Voters are given provisional ballots when they showed up at the wrong polling site.*

What language(s) were the ballots in? *C, Vietnamese, Spanish and English*

2.  What voting system is used for provisional ballots?

    ☐ DRE?   ☐ Lever?   ☐Optical Scan Card?   ☐Punch Card?   ☑Paper Ballot?

3.  Is there an affirmation form/envelope that the voter must complete? ☐ Yes   ☑ No
    What languages were the form/envelope in? _____
    *The poll worker filled out the affirmation form*

4.  According to poll workers, under what circumstances are these provisional ballots used?

    *Voters are given the option of casting provisional ballots if they showed up at the wrong polling site. They can also opt to go to the correct polling site.*

5.  Did the poll worker provide written information to the provisional voter?

    ☐ Yes   ☑ No
    In what language(s)? _____
    What did the document say?

6.  Did the document include information on how a voter can determine if his or her
    provisional ballot has been counted?   ☐ Yes   ☑ No

7.  Were these provisional ballots kept separate from other ballots?
    ☑ Yes        ☐ No        ☐ Not Observed

8.  Were these provisional ballots counted at the polls?
    ☐ Yes        ☑ No        ☐ Not Observed

**Initials:**

19

H. Identification (ID) Requirements

*To obtain some of the following information, Observers will have to ask questions of one or more polling officials. The information should be obtained only during times when doing so would not interrupt or interfere with the voting or assistance process.*

1. Under what circumstances, if any, do the poll workers say that they will ask a voter for ID? when the voter's NAME HAS A check MARK IN FROUT OF the names then the poll worker WILL PROCEED TO ASK FOR ID

2. Did the poll workers receive training about first-time voters who register by mail who are covered by ID requirements?          ☐ Yes          ☑ No
If so, what were they taught in that training?

3. Are voters who need to present ID "flagged" on the poll book or in some other manner?
☑ Yes          ☐ No          If so, describe.
THERE WOULD BE "I*check BESIDE THE VOTER'S NAME.

4. Did you observe any voters being asked for identification? ☑ Yes          ☐ No
On what grounds were they asked? Kitty YIP (Poll INSPECTOR) Advise chinese SENOR to HAVE their ID out. This will it much EASYER FOR the OFFICER to Locate their NAME.
What form(s) of ID were the poll workers willing to accept? Any ID that hAs VOTER NAME PRINTED AND Address.

If first-time voters who registered by mail did not have required ID, were they allowed to vote by provisional ballot?          ☑ Yes          ☐ No
Please describe what occurred.

---

I. Training of Interpreters or Bilingual Poll Officials

☐ Not applicable to this coverage

*The following information regarding the county's training of interpreters/officials should be obtained from the interpreters or polling officials sometime before the observers leave the polling place. The information should be obtained only during times when doing so would not interrupt or interfere with the voting or assistance process.*

Initials:

20

1. Did any of the interpreters (including any bilingual poll officials who interpreted the ballot for voters or provided procedural instructions in the minority language) receive training from the county on **_how to translate the contents of the ballot or how to provide procedural instructions in the minority language_**?    ☐ Yes    ☑ No

   Did they receive notice that such a training session was scheduled?    ☐ Yes    ☑ No
   Explain.

   *If no such training was received/attended, skip the remaining questions in this section and go to Section 5, "General".*

2. For each interpreter (or bilingual poll official who provided ballot interpretation or procedural instruction in the minority language), indicate in the chart below whether they received training *specifically on how to translate the ballot or how to provide procedural instructions in the minority language*, and identify when and where this training session was held (indicate if he/she attended more than one session), approximately how long each session lasted, and who conducted the training. *Do NOT include training for anything other than translation of the ballot or other procedural instructions given in the minority language.*

| Interpreter/Official | Trained (Yes or No) | When | Where | Length of Training | Who Conducted Training |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

3. Was part or all of the training conducted in the minority language?    ☐ Yes    ☑ No
4. Did the county use any audio-visual aid(s) (e.g., audio tape, video tape, flip chart) during the training session(s)?    ☐ Yes    ☑ No    . If so, specify: _____
5. Did the county provide a copy of any audio-visual aid(s) to each of the interpreters?

   ☐ Yes    ☑ No

   If so, did each of the interpreters use the audio-visual aid(s) after the training session?

   ☐ Yes    ☐ No

   Did they find the audio-visual aid(s) helpful?    ☐ Yes    ☐ No
   Describe any comments about the audio-visual aid(s). If they wish to listen
   INSPECTORS WERE GIVEN AN OPTION. to the voting procedure in the minority language. In
   the back of the class there is an audio aid they
   can use to lissen. None of the worker had
   lissen to the audio aid in
   minority language.

**Initials:**

6. Record any comments (good or bad) or suggestions from the interpreters about improving the training process.    *NONE*

---

### 5. GENERAL (others not ask any other part of the package)

A. Describe the nature and extent of your contact with poll officials. Describe any difficulties you had with poll officials or interpreters in performing your duties (e.g., observing assisted voters, obtaining information about persons not permitted to vote, or obtaining information about interpreter training, etc.).

*No Difficulties.*

B. Provide information on the presence of any law enforcement officials and any of their activities you observed.

*No LAW ENFORCEMENT Activities CHECK out Voters.*

C. Provide information on the presence of any media (e.g., newspaper, radio, television, etc.) and any of their activities you observed. Identify media names and/or call letters.

*CHINWEN LEE FROM World JOURNAL (CHINESE NEWSPAPER) INTERVIEW ANN Wong (WARRENT) And Alex zhang (INTERPTOR). CHINWEN Also took Some Pictures of Voters As the Voters insert their ballots into the Optical SCANNER.*

D. Indicate if you observed any voters or others (especially minorities) being treated rudely by poll officials or others, (describing the actual words and actions taken).

*NONE OBSERVED,*

E. Describe any election-related incidents which occurred, but are not recorded elsewhere in the report. *Use blank continuation sheets for additional items, as needed.*

*NONE OBSERVED.*

*PR   Puerto Rico*

*V   Vietnamese*

*C   Chinese*

Initials:

22

Additional Information:

<1> The polling place was extremely busy at times. The observer tallying number of voters lost track of number of voters. He turned to the scanner at the check-out location to help him tallying number of voters. At about 5 p.m., observer saw poll worker feeding absentee ballots to the scanner (5 votes). Observer realized his tallying may be off. Poll worker informed observer she fed approximately 4 more absentee ballots earlier in the day. Observer did not have time to find out the exact number of absentee ballots fed to the check-out scanner.

<2> At about 5 p.m., observer checked with warden on the number of spoiled ballots. She said there were 21 spoiled ballots. The observers counted 9. The observers obviously missed many spoiled ballots.

Initials:

22 _A_

Denisha McKenzie - A Student Volunteer
From Tufts University - Arrive At 3:40 PM
Duty - Direct Voters which booth to use
And table to check out.

Chart "D" Voter Respond Left blank - Voter
Did not Challenged.

**Initials:**

22 B

Not A Running Total
GRAND TOTAL IS ON LAST PAGE

☐ None Observed
☐ Not applicable to this coverage

## CHART A – VOTING TALLY SHEET    WD/AD/ED, if applicable: _____

| Time[1] | Race or Ethnicity | Number of Voters | Totals | | | |
|---|---|---|---|---|---|---|
| 7-8 AM | W | LHT | 5 | | | |
| | B | | | | | |
| | C | LHT LHT LHT LHT LHT LHT LHT I | | 36 | | |
| | | | | | | |
| | | | | | | |
| 8-9 AM | W | LHT II | 7 | | | |
| | B | | | | | |
| | C | LHT LHT LHT LHT LHT LHT LHT LHT I | | 41 | | |
| | | | | | | |
| 9-10 AM | B | | | | | |
| | W | III | 3 | | | |
| | C | LHT LHT LHT LHT LHT LHT LHT LHT LHT LHT LHT LHT III | | 63 | | |
| | | | | | | |
| 10-11 | W | LHT LHT | 10 | | | |
| | B | | | | | |
| | C | LHT LHT LHT LHT LHT LHT LHT | | 35 | | |
| | | | | | | |
| | | **Subtotal** | 25 | 175 | | |
| | | **Grand Total (if last page of tally sheet)** | | | | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

Initials:

23 __A__

☐ None Observed
☐ Not applicable to this coverage

## CHART A – VOTING TALLY SHEET    WD/AD/ED, if applicable: _____

| PERSONS PERMITTED TO VOTE | | | | | | | |
|---|---|---|---|---|---|---|---|
| Time[1] | Race or Ethnicity | Number of Voters | | Totals | | | |
| 11–12 PM | W | ЖЖТ ЖЖТ | 10 | | | | |
| | C | ЖЖТ ЖЖТ ЖЖТ ЖЖТ ЖЖТ ЖЖТ ЖЖТ IIII | | 34 | | | |
| | | | | | | | |
| | | | | | | | |
| 12–1 | W. | ЖЖТ II | 7 | | | | |
| | C | ЖЖТ ЖЖТ ЖЖТ ЖЖТ ЖЖТ ЖЖТ ЖЖТ | | 33 | | | |
| | | | | | | | |
| | | | | | | | |
| 1–2 | W. | ЖЖТ II | 7 | | | | |
| | C. | ЖЖТ ЖЖТ ЖЖТ ЖЖТ ЖЖТ | | 35 | | | |
| | | | | | | | |
| | | | | | | | |
| 2–3 | W | ЖЖТ IIII | 9 | | | | |
| | C | ЖЖТ ЖЖТ ЖЖТ III | | 18 | | | |
| | B | I | | | 1 | | |
| | H | I | | | | | 1 |
| | | **Subtotal** | 33 | 107/1 | | | 1 |
| | | **Grand Total** (if last page of tally sheet) | | 120 | | | |

[1] Note hour intervals (e.g., 6 a.m.– 7 a.m., 7 a.m.– 8 a.m.)
**Initials:**

23 ß

☐ None Observed
☐ Not applicable to this coverage

## CHART A – VOTING TALLY SHEET    WD/AD/ED, if applicable: _____

| | | PERSONS PERMITTED TO VOTE | | | | |
|---|---|---|---|---|---|---|
| Time[1] | Race or Ethnicity | Number of Voters | Totals | | | |
| 3-4 PM | W | lll | 3 | | | |
| | C | LHT LHT LHT l | | 16 | | |
| | B | l | | | l | |
| | H. | | | | | |
| 4-5 PM | W | llll | 4 | | | |
| | C | LHT LHT LHT | | 15 | | |
| | B | | | | 0 | |
| | V | l | | | | l |
| 5-6 | W | LHT LHT l | 11 | | | |
| | C | LHT LHT LHT LHT l | | 26 | | |
| | B | l | | | l | |
| | H. | l | | | | l |
| 6-7 PM | W | LHT LHT | 10 | | | |
| | C | LHT LHT LHT lll | | 18 | | |
| | | | | | | |
| | | **Subtotal** | 28 | 70 | 2 | 1 |
| | | **Grand Total (if last page of tally sheet)** | | | | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

Initials:

23 C

☐ None Observed
☐ Not applicable to this coverage

# CHART A – VOTING TALLY SHEET     WD/AD/ED, if applicable: _____

| | | PERSONS PERMITTED TO VOTE | | | | | |
|---|---|---|---|---|---|---|---|
| Time[1] | Race or Ethnicity | Number of Voters | Totals | | | | |
| 7-8 PM | W | IIII | 4 | | | | |
| | B | I | | 1 | | | |
| | C | ̶L̶H̶T̶ ̶L̶H̶T̶ III | | | 13 | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | Subtotal | 4 | 1 | 13 | |
| | | | Grand Total (if last page of tally sheet) | 90 | 4 | 368 | 2 |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

**Initials:**

23 __D__

☐ None Observed
☐ Not applicable to this coverage

# CHART A1 – LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable:

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Language Assistance | | | | | | Total Language Assistance |
|---|---|---|---|---|---|---|---|---|
| | | Number of Voters | | | | | | |
| | | ~~Indian~~ Vietnamese | Hisp. | ~~Asian~~ Chinese | Black | White | Other | |
| 7-8:00 AM | Wendy Chin | | | ‖‖ | | | | . . |
| | Philip Hui | | | ‖‖ ‖ | | | | 12 |
| | . . | | | | | | | |
| | Family/Friend | | | | | | | |
| 8-9:00 AM | Wendy Chin | | | ‖‖ ‖‖ ‖‖ ‖‖ | | | | |
| | Philip Hui | | | ‖‖ ‖‖ | | | | 30 |
| | . | | | | | | | |
| | Family/Friend | | | | | | | |
| 9-10:00 AM | Wendy Chin | | | ‖‖ ‖‖ ‖‖ ‖‖ ‖‖ | | | | |
| | Philip Hui | | | ‖‖ ‖‖ ‖ ‖‖ ‖‖ | | | | 47 |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| 10-11:00 AM | Alex Zhang | | | ‖‖ ‖‖ ‖‖ | | | | |
| | Zhi Liang | | | ‖‖ ‖‖ | | | | 25 |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | **Subtotal** | 114 |
| | | | | | | | **Grand Total (if last page of tally sheet)** | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m.; 7 a.m.- 8 a.m.)

Initials:

24 __A__

☐ None Observed
☐ Not applicable to this coverage

# CHART A1 – LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable:

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Language Assistance | | | | | | | Total Language Assistance |
|---|---|---|---|---|---|---|---|---|---|
| | | Number of Voters | | | | | | | |
| | | ~~Indian~~ Vietnamese | Hisp. | ~~Asian~~ Chinese | Black | White | Other | | |
| 11:00–12:00PM | Alex Zhang | | | ₩₩ ₩₩ | | | | | |
| | Zhi Liang | | | ₩₩ IIII | | | | | 19 |
| | | | | | | | | | |
| | Family/Friend | | | | | | | | |
| 12:00PM–1:00PM | Philip Hui | | | ₩₩ ₩₩ ₩₩ ₩₩ | | | | | |
| | Zhi Liang | | | ₩₩ ~~₩₩~~ III | | | | | 28 |
| | | | | | | | | | |
| | Family/Friend | | | | | | | | |
| 1:00PM–2:00PM | Wendy Chin | | | ₩₩ ₩₩ | | | | | |
| | Kitty Yip | | | ₩₩ | | | | | 15 |
| | | | | | | | | | |
| | Family/Friend | | | | | | | | |
| 2:00PM–3:00PM | Wendy Chin | | I | ₩₩ | | | | | |
| | Richard Lin | | | ₩₩ | | | | | 11 |
| | | | | | | | | | |
| | Family/Friend | | | | | | | | |
| | | | | | | | Subtotal | | 73 |
| | | | | | | | Grand Total (if last page of tally sheet) | | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)
Initials:

24

☐ None Observed
☐ Not applicable to this coverage

# CHART A1 – LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable:

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Language Assistance | | | | | | Total Language Assistance |
|---|---|---|---|---|---|---|---|---|
| | | Number of Voters | | | | | | |
| | | Indian | Hisp. | Asian | Black | White | Other | |
| 3:00PM– 4:00PM | Wendy Chin | | | ~~HH~~ HH HH IIII | | | | 14 |
| | Richard Lin | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| 4:00PM– 5:00PM | Alex Zhang | | | HH | | | | |
| | Richard Lin | | | IIII | | | | 9 |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| 5:00PM– 6:00PM | Kitty Yip | | | HH | | | | |
| | Richard Lin | | | HH I | | | | 11 |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| 6:00PM– 7:00PM | Richard Lin | | | HH | | | | 5 |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | **Subtotal** | |
| | | | | | | | **Grand Total (if last page of tally sheet)** | 39 |

Vietnamese   Chinese

[1] Note hour intervals (e.g., 6 a.m.– 7 a.m., 7 a.m.– 8 a.m.)
Initials:

24 C

☐ None Observed
☐ Not applicable to this coverage

## CHART A1 – LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable:

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Language Assistance | | | | | | Total Language Assistance |
| | | Number of Voters | | | | | | |
| | | ~~Indian~~ Vietnamese | Hisp. | ~~Asian~~ Chinese | Black | White | Other | |
| 7:00 PM – 8:00 PM | Richard Lin | | | llll | | | | 4 |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | Subtotal | 4 |
| | | | | | | | Grand Total (if last page of tally sheet) | 230 |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)
Initials:

24  D

☑ None Observed
☐ Not applicable to this coverage

# CHART A2 – NON-LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable:

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Non-Language Assistance | | | | | | Total Non-Language Assistance |
|---|---|---|---|---|---|---|---|---|
| | | Number of Voters | | | | | | |
| | | ~~Indian~~ *Vietnamese* | Hisp. | ~~Asian~~ *Chinese* | Black | White | ~~Other~~ *Disabl* | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | **Subtotal** | |
| | | | | | **Grand Total (if last page of tally sheet)** | | | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)
**Initials:**

☐ None Observed
☐ Not applicable to this coverage

## CHART B – PERSONS NOT PERMITTED TO VOTE

WD/AD/ED, if applicable:

| Name | Race | Time | Name | Race | Time |
|---|---|---|---|---|---|
| ▮▮▮ | Chinese | 10:05 | ▮▮▮ | Chinese | 9:50 |

| Boston MA 02111 | Address ▮▮▮ |
|---|---|

| **Federal Certificate of Eligibility Number, if any** | **Federal Certificate of Eligibility Number, if any** |
|---|---|

| **Language Spoken** *(if other than English)* | **Language Spoken** *(if other than English)* |
|---|---|
| MANDERAN | Cantonese |

| **Name/Title of Official Not Permitting Vote** | **Race** | **Name/Title of Official Not Permitting Vote** | **Race** |
|---|---|---|---|
| ANN WONG | Chinese | Philip Hui | C |

| **Reason for Not Permitting Vote** | **Reason for Not Permitting Vote** |
|---|---|
| U.S Citizen but Did Not Register | Voter was flagged and required to show ID Voter did not have ID |

| **Specify what the official did or suggested that the voter do in order to vote.** | **Specify what the official did or suggested that the voter do in order to vote.** |
|---|---|
| HAVE MR. ▮▮▮ REGISTER So hE CAN VOTE WHEN PRIMARY Come | Official suggested to vote by challenged ballot. Voter declined |

| **Reason Voter Believes He/She Should Be Permitted to Vote** | **Reason Voter Believes He/She Should Be Permitted to Vote** |
|---|---|
| being A U.S Citizen | |

| **Information obtained from:** | **Information obtained from:** |
|---|---|
| ☐ Observation | ☑ Observation |
| ☑ Questioning Voter | ☐ Questioning Voter |

Initials:

26 **A**

☐ None Observed
☐ Not applicable to this coverage

# CHART B – PERSONS NOT PERMITTED TO VOTE

WD/AD/ED, if applicable:

| Name UNKNOW | Race B | Time 2:20 | Name Did not get | Race C | Time 7:30 |
|---|---|---|---|---|---|
| **Address** UNKnow | | | **Address** Did not get | | |
| **Federal Certificate of Eligibility Number, if any** | | | **Federal Certificate of Eligibility Number, if any** | | |
| **Language Spoken** *(if other than English)* English | | | **Language Spoken** *(if other than English)* Chinese | | |
| **Name/Title of Official Not Permitting Vote** wendy Yip | **Race** C | | **Name/Title of Official Not Permitting Vote** Philip Hui | **Race** C | |
| **Reason for Not Permitting Vote** WRONG POLLING PLACE AND RE-DIRECTED (NAME NOT ON List) | | | **Reason for Not Permitting Vote** Wrong polling place and re-directed (NAME Not on List) | | |
| **Specify what the official did or suggested that the voter do in order to vote.** | | | **Specify what the official did or suggested that the voter do in order to vote.** 4 voters re-directed simultaneously | | |
| **Reason Voter Believes He/She Should Be Permitted to Vote** | | | **Reason Voter Believes He/She Should Be Permitted to Vote** | | |
| **Information obtained from:** ☑ Observation ☐ Questioning Voter | | | **Information obtained from:** ☐ Observation ☐ Questioning Voter | | |

Initials:

NH
UCC

26 B

☐ None Observed
☐ Not applicable to this coverage

## CHART B – PERSONS NOT PERMITTED TO VOTE

WD/AD/ED, if applicable:

| Name | Race *Chinese* | Time *8:55* | Name *Did not get* | Race *C* | Time *4:45* |
|------|------|------|------|------|------|
| Address ████████ | | | Address *Did not get* | | |
| Federal Certificate of Eligibility Number, if any | | | Federal Certificate of Eligibility Number, if any | | |
| Language Spoken *(if other than English)* *Chinese* | | | Language Spoken *(if other than English)* *Chinese* | | |

| Name/Title of Official Not Permitting Vote *Philip Hui* | Race *C* | Name/Title of Official Not Permitting Vote *Richard Lin* | Race *C* |
|------|------|------|------|

**Reason for Not Permitting Vote**

*Wrong Polling Place (NAME NOT On List)*

**Reason for Not Permitting Vote**

*Wrong polling place (NAME NOT On List)*

**Specify what the official did or suggested that the voter do in order to vote.**

*No suggestion from official*

**Specify what the official did or suggested that the voter do in order to vote.**

*No suggestion from official*

**Reason Voter Believes He/She Should Be Permitted to Vote**

**Reason Voter Believes He/She Should Be Permitted to Vote**

**Information obtained from:**

☒ Observation

☐ Questioning Voter

**Information obtained from:**

☒ Observation

☐ Questioning Voter

Initials:

*NH*
*CW*

26 _C_

☐ None Observed
☐ Not applicable to this coverage

## CHART B – PERSONS NOT PERMITTED TO VOTE

WD/AD/ED, if applicable:

| Name Did not get | Race C | Time ? | Name | Race | Time |
|---|---|---|---|---|---|
| Address Did not get | | | Address | | |
| Federal Certificate of Eligibility Number, if any | | | Federal Certificate of Eligibility Number, if any | | |
| Language Spoken *(if other than English)* Chinese | | | Language Spoken *(if other than English)* | | |
| Name/Title of Official Not Permitting Vote Did not get | Race C | | Name/Title of Official Not Permitting Vote | Race | |
| Reason for Not Permitting Vote Wrong Polling Place (NAME not on List) | | | Reason for Not Permitting Vote | | |
| Specify what the official did or suggested that the voter do in order to vote. | | | Specify what the official did or suggested that the voter do in order to vote. | | |
| Reason Voter Believes He/She Should Be Permitted to Vote | | | Reason Voter Believes He/She Should Be Permitted to Vote | | |
| Information obtained from: ☒ Observation ☐ Questioning Voter | | | Information obtained from: ☐ Observation ☐ Questioning Voter | | |

Initials:

26 D

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _____

Voter: ▮▮▮▮▮▮▮    Race: _Chinese_    Begin Time: _9:17_    End Time: _9:20_

Interpreter or Election Official: _ALEX ZHANG_    Observer: _Nick Huynh_

Assistance Occurred:  ☑ Inside the booth (or while voter is voting)

☐ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _MARKING ballet and How Many CANDIDATE CAN She vote._

**Did the election official providing assistance perform any of the actions listed in the table below for the voter?**
NOTE: If the answer is not 100% "YES", mark "NO"

| Action:  Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | ✓ | | | _CANTONESE_ |
| Ask voter for choice of assistor | | ✓ | | ＃ NH |
| Permit the voter's choice of assistor | | ✓ | | ＃ NH |
| Name each candidate on the ballot | ✓ | | | ,( |
| Name the political parties for each candidate on the ballot | | ✓ | | ＃ NH |
| Name each office on the ballot | | ✓ | | ＃ NH |
| Explain each proposition on the ballot | | ✓ | | ＃ NH |
| Explain when the voter can vote for more than one candidate for an office | ✓ | | | (( |
| Allow the voter to mark the ballot | ✓ | | | (( |
| Mark the ballot contrary to the voter's wishes | | ✓ | | |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | | ✓ | | |

Explanation: _Voter Ask How to fill in the oval And How many Candidates can She elect._

Initials: _CH NH_

27 _A_

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _____

Voter: ████████████    Race: _Chinese_  Begin Time: _7:38_  End Time: _7:41_

Interpreter or
Election Official: _Alex Zhang_    Observer: _Nick Huynh_

Assistance Occurred:  ☐  Inside the booth (or while voter is voting)

☑ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _Name & Address Spelling, Candidates Name._

**Did the election official providing assistance perform any of the actions listed in the table below for the voter?**

_NOTE: If the answer is not 100% "YES", mark "NO"_

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | ✓ | | | Chinese/c |
| Ask voter for choice of assistor | | | ✓ | |
| Permit the voter's choice of assistor | | | ✓ | |
| Name each candidate on the ballot | | | ✓ | |
| Name the political parties for each candidate on the ballot | | | ✓ | |
| Name each office on the ballot | | | ✓ | |
| Explain each proposition on the ballot | | | ✓ | |
| Explain when the voter can vote for more than one candidate for an office | | | ✓ | |
| Allow the voter to mark the ballot | | | ✓ | |
| Mark the ballot contrary to the voter's wishes | | | ✓ | |
| Attempt to rush the voter through the ballot | | | ✓ | |
| Explain write-in procedures | | | ✓ | |

Explanation:
_Voter needed assistance in spelling this name and address. And candidates name._

Initials: _NH_

_CKC_

27 _B_

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _____

Voter: ████████████    Race: *Chinese*    Begin Time: *7:15*    End Time: *7:17*

Interpreter or Election Official: *Kitty Yip*    Observer: *Nick Huynh*

Assistance Occurred:  ☐ Inside the booth (or while voter is voting)

☑ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): *Spelling of their name and address*

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?

### NOTE: If the answer is not 100% "YES", mark "NO"

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | ✓ | | | *Chinese* |
| Ask voter for choice of assistor | | | ✓ | |
| Permit the voter's choice of assistor | | | ✓ | |
| Name each candidate on the ballot | | | ✓ | |
| Name the political parties for each candidate on the ballot | | | ✓ | |
| Name each office on the ballot | | | ✓ | |
| Explain each proposition on the ballot | | | ✓ | |
| Explain when the voter can vote for more than one candidate for an office | | | ✓ | |
| Allow the voter to mark the ballot | | | ✓ | |
| Mark the ballot contrary to the voter's wishes | | | ✓ | |
| Attempt to rush the voter through the ballot | | | ✓ | |
| Explain write-in procedures | | | ✓ | |

Explanation: *Voter was unable to provide the correct spelling of their name or address.*

Initials: *CC NH*

27 *C*

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _____

Voter: ███████████     Race: _Chines_     Begin Time: _9:38_     End Time: _9:40_

Interpreter or Election Official: _Alex Zhang_     Observer: _Nick Huynh_

Assistance Occurred:  ☑ Inside the booth (or while voter is voting)

☐ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _How to fill ballot And How Many Candidate._

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?

### NOTE: If the answer is not 100% "YES", mark "NO"

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | ✓ | | | Manderan |
| Ask voter for choice of assistor | | ✓ | | |
| Permit the voter's choice of assistor | | ✓ | | |
| Name each candidate on the ballot | ✓ | | | " |
| Name the political parties for each candidate on the ballot | | | ✓ | |
| Name each office on the ballot | | | ✓ | |
| Explain each proposition on the ballot | | | ✓ | |
| Explain when the voter can vote for more than one candidate for an office | ✓ | | | " |
| Allow the voter to mark the ballot | ✓ | | | " |
| Mark the ballot contrary to the voter's wishes | | ✓ | | |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | ✓ | | | " |

Explanation: _Provide voter in Manderan Candidates name How to fill in the oval._

Initials: _CC NH_

27 _D_

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _____

Voter: ████████████  Race: _Chinese_  Begin Time: _2:15_  End Time: _2:20_

Interpreter or Election Official: _ANN WONG_  Observer: _Nick Huynh_

Assistance Occurred: ☑ Inside the booth (or while voter is voting)

☐ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, **(if other than language)**: _Candidates Name_
_How to Pick A Candidate._

**Did the election official providing assistance perform any of the actions listed in the table below for the voter?**
_NOTE: If the answer is not 100% "YES", mark "NO"_

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | ✓ | | | Cantonese |
| Ask voter for choice of assistor | | ✓ | | |
| Permit the voter's choice of assistor | | ✓ | | |
| Name each candidate on the ballot | ✓ | | | " |
| Name the political parties for each candidate on the ballot | ✓ | | | " |
| Name each office on the ballot | ✓ | | | " |
| Explain each proposition on the ballot | | ✓ | | |
| Explain when the voter can vote for more than one candidate for an office | | ✓ | | |
| Allow the voter to mark the ballot | ✓ | | | " |
| Mark the ballot contrary to the voter's wishes | | ✓ | | |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | | ✓ | | |

Explanation: _NEED help on Candidates Name, What office_
_Are they Running For. How Should the Oval be fill._

Initials: _NH_

_acc NH_

27 _E_

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _____

Voter: ██████████ Race: _Chinese_ Begin Time: _8:20_ End Time: _8:30_

Interpreter or Election Official: _Ann Wong_ Observer: _Nick Huynh_

Assistance Occurred: ☑ Inside the booth (or while voter is voting)

☐ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _Candidates Name_

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?
### NOTE: If the answer is not 100% "YES", mark "NO"

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | ✓ | ~~Yes~~ NH | | Cantonese |
| Ask voter for choice of assistor | | ✓ | | |
| Permit the voter's choice of assistor | | ✓ | | |
| Name each candidate on the ballot | ✓ | | | ιι |
| Name the political parties for each candidate on the ballot | ✓ | | | ιι |
| Name each office on the ballot | ✓ | | | ιι |
| Explain each proposition on the ballot | ✓ | | | ιι |
| Explain when the voter can vote for more than one candidate for an office | | ✓ | | |
| Allow the voter to mark the ballot | ✓ | | | ιι |
| Mark the ballot contrary to the voter's wishes | ✓ | | | ιι |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | | ✓ | | |

Explanation: _Need help on Candidates name._

Initials: _CK NH_

27 _F_

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _____

Vote ███████████    Race: _Spanish_    Begin Time: _2:40_    End Time: _2:48_

Interpreter or Election Official: _Andrea Arroyo_    Observer: _Nick Huynh_

Assistance Occurred:  ☑ Inside the booth (or while voter is voting)

☐ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _Who are the candidates._
_How do I vote._

**Did the election official providing assistance perform any of the actions listed in the table below for the voter?**

NOTE: If the answer is not 100% "YES", mark "NO"

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | ✓ | | | Spanish |
| Ask voter for choice of assistor | | ✓ | ~~N/A~~ | |
| Permit the voter's choice of assistor | | ✓ | | |
| Name each candidate on the ballot | ✓ | | | " |
| Name the political parties for each candidate on the ballot | ✓ | | | " |
| Name each office on the ballot | ✓ | | | " |
| Explain each proposition on the ballot | ✓ | | | " |
| Explain when the voter can vote for more than one candidate for an office | | ✓ | | |
| Allow the voter to mark the ballot | ✓ | | | " |
| Mark the ballot contrary to the voter's wishes | | ✓ | | |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | | ✓ | | |

Explanation: _Vote need assistant in candidates name. How should the oval be fill. What is the voting procedure._

Initials: _NH_

27 _G_

☑ None Observed
☐ Not applicable to this coverage

## CHART C2 – ASSISTANCE IN A MINORITY LANGUAGE (OFFICES)

Interpreter/Official: _Ann Wong_ NH    Observer: _Dick Huron_    WD/AD/ED, if applicable: _____ NH

| Office | Translation (Include words spoken in English in quotation marks) |
|--------|------------------------------------------------------------------|
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |

Initials:

28_____

☐ None Observed *NA*

☑ Not applicable to this coverage

## CHART C3 – ASSISTANCE IN A MINORITY LANGUAGE (PROPOSITIONS)

WD/AD/ED, if applicable: _____

Interpreter/Official: _____    Observer: _____

| Proposition | Number | Translation (Include words spoken in English in quotation marks) |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Initials:**

☐ None Observed
☐ Not applicable to this coverage

## CHART C4 – ASSISTANCE IN A MINORITY LANGUAGE
### (VOTING PROCEDURES)   WD/AD/ED, if applicable: _____

Interpreter/Official: _Alex Zhang_   Observer: _Nick Huynh_

| Procedure | Translation (Include words spoken in English in quotation marks) |
|---|---|
| CANdidATES NAME. How to fill the OVAL | (MANdERAN) NAME of the CANdidATES Direct Voter to the Sample on the Wall. How to fill in the OVAL. |
| CANdidATES NAME. Spelling of, Voter NAME And Address. | (CANTONESE) Voter ASK Poll, Worker who ARE the CANdidATE And What PARTy do they belong to. Also need help in Spelling His NAME to the office. |
| CANdidATES NAME How to fill bollet. How MANY CAN She select | (CANTONESE) Who ARE the CANdidATES How Should the OVAL be fill. How MANY CANdidATES CAN She select. |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Initials:

30

☐ None Observed
☐ Not applicable to this coverage

## CHART C4 – ASSISTANCE IN A MINORITY LANGUAGE
### (VOTING PROCEDURES)

WD/AD/ED, if applicable: _____

Interpreter/Official: _Ann Wong_     Observer: _Nick Huynh_

| Procedure | Translation (Include words spoken in English in quotation marks) |
|---|---|
| CANDIDATES NAMES How to fill out ballet: Office Candidate Running | (Cantonese) Give Candidates Name the office they are Running for and How the oval should be fill in. |
| CANDIDATES NAME WHAT office this is FOR. | (Cantonese) CANDIDATES NAMES AND the office they are Running FOR. |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Initials:

30 __A__

> ☐ None Observed
> ☐ Not applicable to this coverage

## CHART C4 – ASSISTANCE IN A MINORITY LANGUAGE
### (VOTING PROCEDURES)     WD/AD/ED, if applicable: _____

Interpreter/Official: _ANDREA ARROYO_     Observer: _Nick Huynh_

| Procedure | Translation (Include words spoken in English in quotation marks) |
|---|---|
| Who ARE the Candidates which PARty do they belong - How to fill OVAl. | (SPANISH) CANDIDATES NAME And PARty the belong - WHAT office ARE they running for) How to fill the OVAl. |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Initials:

30 _B_

☐ None Observed
☐ Not applicable to this coverage

## CHART D – VOTERS CASTING CHALLENGED-☑, AFFIDAVIT-☐, OR PROVISIONAL-☐ BALLOTS

WD/AD/ED, if applicable:

| Name | Race | Time | Name | Race | Time |
|---|---|---|---|---|---|
| ▓▓▓▓▓ | Chinese | 8:30 | ▓▓▓▓▓ | Chinese | 8:40 |
| ▓▓▓▓▓ Boston MA 02111 | | | ▓▓▓▓▓ Boston MA 02111 | | |

| Language Spoken (if other than English) | Language Spoken (if other than English) |
|---|---|
| CANTONESE | Cantonese |

| Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot | Race | Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot | Race |
|---|---|---|---|
| ANN WONG | C | ANN WONG | C |

| Reason | Reason |
|---|---|
| Address not listed. New Address. | Voter did not inform new address. |

| Voter's Response | Voter's Response |
|---|---|
| Voter accept what was told by worker | Voter accept worker words. |

**Information obtained from:**

☑ Observation

☐ Questioning Voter

**Information obtained from:**

☑ Observation

☐ Questioning Voter

1. Did the election official check with voter registration officials?  ☐ Yes  ☑ No

1. Did the election official check with voter registration officials?  ☐ Yes  ☑ No

2. Was the voter advised to check with the voter registration officials? ☐ Yes  ☑ No

2. Was the voter advised to check with the voter registration officials? ☐ Yes  ☑ No

3. Did the election officials tell the voter he/she was registered elsewhere?
   ☐ Yes  ☑ No   If so, where?

3. Did the election officials tell the voter he/she was registered elsewhere?
   ☐ Yes  ☑ No   If so, where?

4. Was the ballot kept separate from the unchallenged ballots?  ☑ Yes  ☐ No

4. Was the ballot kept separate from the unchallenged ballots?  ☑ Yes  ☐ No

Initials:

31

☐ None Observed
☐ Not applicable to this coverage

## CHART D – VOTERS CASTING CHALLENGED-☑, AFFIDAVIT-☐, OR PROVISIONAL-☐ BALLOTS

WD/AD/ED, if applicable:

| Name █████ | Race C | Time 9:30AM | Name █████ | Race C | Time 9:40am |
|---|---|---|---|---|---|

| **Address** | | | **Address** | | |

| **Language Spoken** *(if other than English)* Cantonese | | | **Language Spoken** *(if other than English)* Cantonese | | |

| **Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot** Ann Wong, Warden | **Race** Chinese | **Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot** Ann Wong, Warden | **Race** C |
|---|---|---|---|

**Reason**
The voter was offered an challenged ballot because address don't match the poll book

**Reason**
The voter was offered an challenged ballot because the voter voted more than one candidate on the ballot

**Voter's Response**
"~~I didn't know that - only to vote for 1 candidate~~"

**Voter's Response**
"I did'nt know that - to vote only one candidate"

**Information obtained from:**

☑ Observation

☐ Questioning Voter

**Information obtained from:**

☑ Observation

☐ Questioning Voter

1. Did the election official check with voter registration officials? ☐ Yes ☑ No

1. Did the election official check with voter registration officials? ☐ Yes ☐ No

2. Was the voter advised to check with the voter registration officials? ☐ Yes ☑ No

2. Was the voter advised to check with the voter registration officials? ☐ Yes ☑ No

3. Did the election officials tell the voter he/she was registered elsewhere?
☐ Yes ☑ No    If so, where?

3. Did the election officials tell the voter he/she was registered elsewhere?
☐ Yes ☑ No    If so, where?

4. Was the ballot kept separate from the unchallenged ballots? ☑ Yes ☑ No
✓yes

4. Was the ballot kept separate from the unchallenged ballots? ☑ Yes ☐ No

Initials:

31 A

☐ None Observed
☐ Not applicable to this coverage

## CHART D – VOTERS CASTING CHALLENGED-☒, AFFIDAVIT-☐, OR PROVISIONAL-☐ BALLOTS

WD/AD/ED, if applicable:

| Name | Race | Time | Name | Race | Time |
|---|---|---|---|---|---|
| ▮▮▮ | Chinese | 9:40 am | ▮▮▮ | C | 10:05 |
| **Address** | | | **Address** ▮▮▮ Boston, MA 02111 | | |

| Language Spoken *(if other than English)* | Language Spoken *(if other than English)* Cantonese |
|---|---|

| Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot Ann Wong, Warden | Race C | Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot Ann Wong | Race C |
|---|---|---|---|

| Reason The voter was given an challenge[d] #1 ballot because the voter voted more than 1 candidate on the ballot | Reason Voter resently move to this address. |
|---|---|

| Voter's Response "I didn't know that to vote for one candidate" | Voter's Response |
|---|---|

Information obtained from:

☑ Observation

☐ Questioning Voter

Information obtained from:

☐ Observation

☑ Questioning Voter

| 1. Did the election official check with voter registration officials? ☐ Yes ☑ No | 1. Did the election official check with voter registration officials? ☐ Yes ☑ No |
|---|---|
| 2. Was the voter advised to check with the voter registration officials? ☐ Yes ☑ No | 2. Was the voter advised to check with the voter registration officials? ☐ Yes ☑ No |
| 3. Did the election officials tell the voter he/she was registered elsewhere? ☐ Yes ☑ No   If so, where? | 3. Did the election officials tell the voter he/she was registered elsewhere? ☐ Yes ☑ No   If so, where? |
| 4. Was the ballot kept separate from the unchallenged ballots? ☑ Yes ☑ No | 4. Was the ballot kept separate from the unchallenged ballots? ☑ Yes ☐ No |

Initials:

OG  NH
MCKE

31 B

☐ None Observed
☐ Not applicable to this coverage

## CHART D – VOTERS CASTING CHALLENGED-☐, AFFIDAVIT-☐, OR PROVISIONAL-☐ BALLOTS

WD/AD/ED, if applicable:

| Name ▓▓▓▓▓▓▓▓ | Race Chinese | Time 9:30 | ▓▓▓▓▓▓▓▓ | Race Chinese | Time 11:30 |
|---|---|---|---|---|---|

| Address ▓▓▓▓▓▓▓▓ Boston, MA 02111 | Address ▓▓▓▓▓▓▓▓ Boston MA 02111 |
|---|---|

| Language Spoken (if other than English) Cantonese | Language Spoken (if other than English) Cantonese |
|---|---|

| Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot ANN WONG | Race C | Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot ANN WONG | Race C |
|---|---|---|---|

| Reason I* NEXT TO THEIR NAME. WARRANT STATE ID must be PROVIDED IF AN (I) OR THEIR NAME. | Reason (I *) INACTIVE. NEED TO PRESENT ID. PER ANN WONG (WARRANT) |
|---|---|

| Voter's Response | Voter's Response |
|---|---|

Information obtained from:

☑ Observation

☐ Questioning Voter

| Information obtained from: |
|---|

☑ Observation

☐ Questioning Voter

1. Did the election official check with voter registration officials? ☐ Yes ☑ No

1. Did the election official check with voter registration officials? ☐ Yes ☑ No

2. Was the voter advised to check with the voter registration officials? ☐ Yes ☑ No

2. Was the voter advised to check with the voter registration officials? ☐ Yes ☑ No

3. Did the election officials tell the voter he/she was registered elsewhere?
☐ Yes ☑ No    If so, where?

3. Did the election officials tell the voter he/she was registered elsewhere?
☐ Yes ☑ No    If so, where?

4. Was the ballot kept separate from the unchallenged ballots? ☑ Yes ☐ No

4. Was the ballot kept separate from the unchallenged ballots? ☑ Yes ☐ No

Initials:

31 C

☐ None Observed
☐ Not applicable to this coverage

## CHART D – VOTERS CASTING CHALLENGED-☑, AFFIDAVIT-☐, OR PROVISIONAL-☐ BALLOTS

WD/AD/ED, if applicable:

| | Race | Time | | Race | Time |
|---|---|---|---|---|---|
| ███████ | Chinese | 10:55 | ███████ | Chinese | 10:50 |
| ███████ | | | ███████ | | |
| Boston MA 02111 | | | Boston MA 02111 | | |

| **Language Spoken** *(if other than English)* | **Language Spoken** *(if other than English)* |
|---|---|
| CANTONESE | CANTONESE |

| **Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot** | Race | **Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot** | Race |
|---|---|---|---|
| ANN WONG | Chinese | ANN WONG | Chinese |

| **Reason** | **Reason** |
|---|---|
| Just moved to this Address. | Just moved to this Address |

| **Voter's Response** | **Voter's Response** |
|---|---|
| | |

Information obtained from:

☐ Observation

☑ Questioning Voter

Information obtained from:

☐ Observation

☑ Questioning Voter

1. Did the election official check with voter registration officials?  ☐ Yes  ☑ No

2. Was the voter advised to check with the voter registration officials? ☐ Yes  ☑ No

3. Did the election officials tell the voter he/she was registered elsewhere?

   ☐ Yes  ☑ No    If so, where?

4. Was the ballot kept separate from the unchallenged ballots?  ☑ Yes  ☐ No

1. Did the election official check with voter registration officials?  ☐ Yes  ☑ No

2. Was the voter advised to check with the voter registration officials? ☐ Yes  ☑ No

3. Did the election officials tell the voter he/she was registered elsewhere?

   ☐ Yes  ☑ No    If so, where?

4. Was the ballot kept separate from the unchallenged ballots?  ☑ Yes  ☐ No

Initials:

NH
ACC

31  2

☐ None Observed
☐ Not applicable to this coverage

## CHART D – VOTERS CASTING CHALLENGED-☑, AFFIDAVIT-☐, OR PROVISIONAL-☐ BALLOTS

WD/AD/ED, if applicable:

| | Race/ | Time | | Race | Time |
|---|---|---|---|---|---|
| ▉▉▉▉ | Chinese | 11:15 | ▉▉▉▉ | C | 11:50 |
| Boston MA 02111 | | | Boston, MA 02111 | | |

| Language Spoken *(if other than English)* | Language Spoken *(if other than English)* |
|---|---|
| Cantonese | Cantonese |

| Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot | Race | Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot | Race |
|---|---|---|---|
| ANN WONG | Chinese | ANN WONG | C |

| Reason | Reason |
|---|---|
| Just moved to this Address | New address |

| Voter's Response | Voter's Response |
|---|---|
| | |

Information obtained from:

☐ Observation

☑ Questioning Voter

Information obtained from:

☐ Observation

☑ Questioning Voter

1. Did the election official check with voter registration officials? ☐ Yes ☑ No

2. Was the voter advised to check with the voter registration officials? ☐ Yes ☑ No

3. Did the election officials tell the voter he/she was registered elsewhere?
   ☐ Yes ☑ No    If so, where?

4. Was the ballot kept separate from the unchallenged ballots? ☑ Yes ☐ No

1. Did the election official check with voter registration officials? ☐ Yes ☑ No

2. Was the voter advised to check with the voter registration officials? ☐ Yes ☑ No

3. Did the election officials tell the voter he/she was registered elsewhere?
   ☐ Yes ☑ No    If so, where?

4. Was the ballot kept separate from the unchallenged ballots? ☑ Yes ☐ No

Initials:

31  E

☐ None Observed
☐ Not applicable to this coverage

## CHART D – VOTERS CASTING CHALLENGED-☑, AFFIDAVIT-☐, OR PROVISIONAL-☐ BALLOTS

WD/AD/ED, if applicable:

| Name | Race | Time | Name | Race | Time |
|------|------|------|------|------|------|
| ▉ | *Chinese* | *12:15* | ▉ | *Chinese* | *4:05* |
| ▉ *Boston MA 02111* | | | ▉ *Boston, MA 02111* | | |

| Language Spoken *(if other than English)* | Language Spoken *(if other than English)* |
|---|---|
| *Cantonese* | *Cantonese* |

| Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot | Race | Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot | Race |
|---|---|---|---|
| *Ann Wong* | *C* | *Ann Wong* | *C* |

| Reason *(I *) Inactive. Need to present ID per warrant.* | Reason *(I *) Inactive voter. Need to present I.D.* |
|---|---|

| Voter's Response | Voter's Response |
|---|---|
| | |

Information obtained from:

☑ Observation

☐ Questioning Voter

Information obtained from:

☐ Observation

☐ Questioning Voter

| 1. Did the election official check with voter registration officials? ☐ Yes ☑ No | 1. Did the election official check with voter registration officials? ☐ Yes ☑ No |
|---|---|
| 2. Was the voter advised to check with the voter registration officials? ☐ Yes ☑ No | 2. Was the voter advised to check with the voter registration officials? ☐ Yes ☑ No |
| 3. Did the election officials tell the voter he/she was registered elsewhere? ☐ Yes ☑ No    If so, where? | 3. Did the election officials tell the voter he/she was registered elsewhere? ☐ Yes ☑ No    If so, where? |
| 4. Was the ballot kept separate from the unchallenged ballots? ☑ Yes ☐ No | 4. Was the ballot kept separate from the unchallenged ballots? ☑ Yes ☐ No |

Initials:

31 ▉

☐ None Observed
☐ Not applicable to this coverage

## CHART D – VOTERS CASTING CHALLENGED-☐, AFFIDAVIT-☐, OR PROVISIONAL-☐ BALLOTS

WD/AD/ED, if applicable:

| | Race | Time | Name | Race | Time |
|---|---|---|---|---|---|
| ■■■■■■■ | Chinese | 11:15 | | | |
| ■■■■■■■ Boston, MA 02111 | | | **Address** | | |
| **Language Spoken (*if other than English*)** Cantonese | | | **Language Spoken (*if other than English*)** | | |
| **Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot** ANN WONG | **Race** C | | **Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot** | **Race** | |

**Reason**
NEW Address.
Did not change Address
on Registration.

**Reason**

**Voter's Response**

Information obtained from:

☑ Observation

☐ Questioning Voter

**Voter's Response**

Information obtained from:

☐ Observation

☐ Questioning Voter

1. Did the election official check with voter registration officials? ☐ Yes ☑ No

1. Did the election official check with voter registration officials? ☐ Yes ☐ No

2. Was the voter advised to check with the voter registration officials? ☐ Yes ☑ No

2. Was the voter advised to check with the voter registration officials? ☐ Yes ☐ No

3. Did the election officials tell the voter he/she was registered elsewhere?
☐ Yes ☑ No    If so, where?

3. Did the election officials tell the voter he/she was registered elsewhere?
☐ Yes ☐ No    If so, where?

4. Was the ballot kept separate from the unchallenged ballots? ☑ Yes ☐ No

4. Was the ballot kept separate from the unchallenged ballots? ☐ Yes ☐ No

Initials:

31 G

☐ None Observed
☐ Not applicable to this coverage

## CHART D – VOTERS CASTING CHALLENGED-☐, AFFIDAVIT-☐, OR PROVISIONAL-☐ BALLOTS

WD/AD/ED, if applicable:

| Name | Race | Time | Name | Race | Time |
|---|---|---|---|---|---|
| ███████ | *Chinese* | *11:35* | ███████ | *C* | *1635* |
| *Boston, MA  02118* | | | *Boston, MA  02118* | | |

| Language Spoken *(if other than English)* | Language Spoken *(if other than English)* |
|---|---|
| *Cantonese* | *Cantonese* |

| Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot | Race | Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot | Race |
|---|---|---|---|
| *Ann Wong* | *C* | *Ann Wong* | *C* |

| Reason | Reason |
|---|---|
| *Registered over 10 years ago but never voted.* | *Registered over 10 years ago but never voted.* |

| Voter's Response | Voter's Response |
|---|---|
| | |

Information obtained from:

☐ Observation
☑ Questioning Voter

Information obtained from:

☐ Observation
☑ Questioning Voter

| | |
|---|---|
| 1. Did the election official check with voter registration officials?  ☐ Yes  ☑ No | 1. Did the election official check with voter registration officials?  ☐ Yes  ☑ No |
| 2. Was the voter advised to check with the voter registration officials? ☐ Yes  ☑ No | 2. Was the voter advised to check with the voter registration officials? ☐ Yes  ☑ No |
| 3. Did the election officials tell the voter he/she was registered elsewhere?  ☐ Yes  ☑ No    If so, where? | 3. Did the election officials tell the voter he/she was registered elsewhere?  ☐ Yes  ☑ No    If so, where? |
| 4. Was the ballot kept separate from the unchallenged ballots?  ☑ Yes  ☐ No | 4. Was the ballot kept separate from the unchallenged ballots?  ☑ Yes  ☐ No |

Initials:

31 _H_

☐ None Observed
☐ Not applicable to this coverage

## CHART D – VOTERS CASTING CHALLENGED-☐, AFFIDAVIT-☐, OR PROVISIONAL-☑ BALLOTS

WD/AD/ED, if applicable:

| | Race | Time | | Race | Time |
|---|---|---|---|---|---|
| ████ | Chinese | 12:45 | ████ | Chinese | 12:45 |

Boston, MA 02111 | Boston MA 02111

**Language Spoken (if other than English)**
Cantonese

**Language Spoken (if other than English)**
Cantonese

| Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot | Race |
|---|---|
| ANN WONG | C |

| Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot | Race |
|---|---|
| ANN WONG | C |

**Reason** Don't belong At this voting Station but wish to cast vote here.

**Reason** Don't belong At this voting Site but wishes to vote here.

**Voter's Response**

**Voter's Response**

Information obtained from:

☐ Observation

☑ Questioning Voter

Information obtained from:

☐ Observation

☑ Questioning Voter

1. Did the election official check with voter registration officials? ☐ Yes ☑ No

2. Was the voter advised to check with the voter registration officials? ☐ Yes ☑ No

3. Did the election officials tell the voter he/she was registered elsewhere?
☑ Yes ☐ No    If so, where?

4. Was the ballot kept separate from the unchallenged ballots? ☑ Yes ☐ No

1. Did the election official check with voter registration officials? ☐ Yes ☑ No

2. Was the voter advised to check with the voter registration officials? ☐ Yes ☑ No

3. Did the election officials tell the voter he/she was registered elsewhere?
☑ Yes ☐ No    If so, where?

4. Was the ballot kept separate from the unchallenged ballots? ☑ Yes ☐ No

Initials:

31 I

☐ None Observed
☐ Not applicable to this coverage

## CHART D – VOTERS CASTING CHALLENGED-☐, AFFIDAVIT-☐, OR PROVISIONAL-☑ BALLOTS

WD/AD/ED, if applicable:

| | Race | Time | | Race | Time |
|---|---|---|---|---|---|
| | Chinese | 4:13 | | Chinese | 5:48 |

Boston MA, 02111

Boston MA 02111

**Language Spoken (*if other than English*)**

Cantonese

**Language Spoken (*if other than English*)**

Cantonese

| Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot | Race |
|---|---|
| Ann Wong | C |

| Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot | Race |
|---|---|
| Ann Wong | C |

**Reason**

Register But did not Show up on List.

**Reason**

Wrong Place.

**Voter's Response**

Rescently Registered

**Voter's Response**

**Information obtained from:**

☐ Observation

☑ Questioning Voter

**Information obtained from:**

☐ Observation

☑ Questioning Voter

1. Did the election official check with voter registration officials? ☑ Yes ☐ No

2. Was the voter advised to check with the voter registration officials? ☑ Yes ☐ No

3. Did the election officials tell the voter he/she was registered elsewhere?

☐ Yes ☑ No    If so, where?

4. Was the ballot kept separate from the unchallenged ballots? ☑ Yes ☐ No

1. Did the election official check with voter registration officials? ☑ Yes ☐ No

2. Was the voter advised to check with the voter registration officials? ☐ Yes ☑ No

3. Did the election officials tell the voter he/she was registered elsewhere?

☑ Yes ☐ No    If so, where?

Franklin School

4. Was the ballot kept separate from the unchallenged ballots? ☑ Yes ☐ No

Initials:

31_ ⟩

# CHART E – PROCEDURES AFTER THE POLLS CLOSE

WD/AD/ED, if applicable: _____

1. What time did the polls close? ___8 p.m.___

   ☐ Not applicable to this coverage

2. Were there any persons in line to vote when the polls closed?

   ☐ Yes      ☒ No

   If so, how many? _____

3. Were all persons who were in line when the polls closed permitted to vote?

   ☐ Yes      ☐ No

   If not, who would not permit them to vote and what reason(s), if any, was given?

*The following questions (on pages 32 – 41) concern the counting of ballots. If no Observer was present for the counting, check the box below, ignore the remainder of Chart E, and go to Chart F on page 42.*

☒ **The Observer Team was not present for any procedures related to the counting of ballots.**

4. If *paper ballots* were used and counted at the polls:
   a. Were additional workers used to assist in the count?    ☐ Yes    ☐ No

   ☐ Not applicable to this election

   If so, were these persons administered an oath?    ☐ Yes    ☐ No

   b. Was the table cleared before the ballot box was emptied?    ☐ Yes    ☐ No

   c. Who removed the ballots? _____

   d. Were the ballots opened and stacked?    ☐ Yes    ☐ No

   If so, by whom? _____

   e. Who read the ballots? _____

   f. Did anyone hand the ballots to the reader?    ☐ Yes    ☐ No

   If so, who? _____

   g. Was each ballot read as marked?    ☐ Yes    ☐ No

   If not, how many were not properly read? _____
   How were they misread?

Initials:

32

h.  What was done with the ballots after they were read?

i.  How many paper ballots were totally rejected? _____    Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Initials:**

33

j.  How many paper ballots were partially rejected? _____ Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Initials:

34

k.  Tallying of Ballots
1.  Names of officials who kept each tally (it may be that only one tally sheet is kept). If more than one person kept the single tally sheet, note the period of time each person worked.

| Tally Sheet #1 | | Tally Sheet #2 | |
|---|---|---|---|
| Name | From – To | Name | From – To |
| a. | | a. | |
| b. | | b. | |
| c. | | c. | |

l.  Were the poll watchers and all other interested persons allowed the opportunity to view the counting process?  ☐ Yes   ☐ No        If not, explain.

m.  List the items placed in the ballot box.

n.  List the items not placed in the ballot box and indicate where they were placed.

o.  What time did the ballot box leave the polling place? _____
    Who took it? _____
    Was it locked?  ☐ Yes   ☐ No        Was it sealed?  ☐ Yes   ☐ No
p.  What time did the Observer Team leave the polling place? _____        Did an
    Observer accompany the ballot box?  ☐ Yes   ☐ No

5.  If **DRE** or lever **voting machines** were used:

    ┌─────────────────────────────────┐
    │  ☐ Not applicable to this election │
    └─────────────────────────────────┘

    a.  Were the machines locked and sealed against further voting?  ☐ Yes   ☐ No
        If so, by whom? _____

    b.  Who read the count from the machine? _____

Initials:

35

c.  Was the count verified by another official?  ☐ Yes    ☐ No      If so, by whom?

_____

d.  Was it read correctly?                    ☐ Yes   ☐ No
e.  Who recorded the vote on the official return sheets?  _____
f.  Was the vote recorded accurately?         ☐ Yes   ☐ No
g.  List the serial numbers of the machines and record the public counter of each machine
    at the end of voting.

| Machine | Public Counter | Machine | Public Counter | Machine | Public Counter |
|---------|---------------|---------|---------------|---------|---------------|
|         |               |         |               |         |               |
|         |               |         |               |         |               |

h.  Was the vote announced by the poll officials?  ☐ Yes    ☐ No
i.  Were the poll watchers provided an opportunity to compare the announced results with

    the figure on the counter?                    ☐ Yes    ☐ No
j.  Were the absentee votes counted and tabulated with the votes shown on the machines?

    ☐ Yes    ☐ No
k.  Was the statement of results signed and certified by the poll officials?

    ☐ Yes    ☐ No

l.  Was the statement delivered to the election officials?  ☐ Yes    ☐ No

    By whom?  _____
m.  As soon as the count was completed and the results announced, was the counter

    compartment locked?  ☐ Yes    ☐ No    By whom?  _____
n.  Describe what was done with the election supplies such as poll lists, challenged
    ballots, etc.




o.  What time did the Observer Team leave the polling place?  _____

_____

6. If **punch cards or optical scan cards** were used:
   a. Was a duplicate report of the number of persons

   | ☐ Not applicable to this election |
   |---|

   voting prepared?    ☐ Yes    ☐ No

   By whom? _____

   b. What was done with the election supplies such as ballot stubs, etc.?

   c. Was the ballot box sealed?    ☐ Yes    ☐ No    By whom? _____

   d. If appropriate, who took the ballot box to the counting center? _____

   Did an observer accompany the ballot box?    ☐ Yes    ☐ No

   e. What time did the Observer Team leave the polling place? _____

7. Absentee Ballots
   a. Were the absentee ballots opened and stacked?

   | ☐ Not applicable to this election |
   |---|

   ☐ Yes    ☐ No

   By whom? _____

   b. Who read the absentee ballots? _____

   c. Did anyone hand the ballots to the reader?    ☐ Yes    ☐ No

   If so, who? _____

   d. Was each ballot read as marked?    ☐ Yes    ☐ No    If not, how many were not

   properly read? _____    How were they misread?

   e. What was done with the ballots after they were read?

Initials:

37

f.  How many absentee ballots were totally rejected? _____ Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

g. How many absentee ballots were partially rejected? _____ Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
|  | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

Initials:

38

8. Challenged, Affidavit, or Provisional Ballots
   a. Were the challenged/affidavit/provisional ballots
      opened and stacked?

   ☐ Not applicable to this election

   ☐ Yes    ☐ No   By whom?

   _____

   b. Who read the ballots?   _____

   c. Did anyone hand the ballots to the reader?   ☐ Yes    ☐ No

   If so, who? _____

   d. Was each ballot read as marked?   ☐ Yes    ☐ No        If not, how many were
      not properly read?   _____    How were they misread?

   e. What was done with the ballots after they were read?

   f. How many challenged/affidavit/provisional ballots were totally rejected?
      _____

   Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Initials:

39

g. How many challenged/affidavit/provisional ballots were partially rejected? _____
Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

9. Election Results

a. *Provide election results in the following*
   *table. Compare Observer count with*
   *official count. If challenged and/or absentee ballots were not counted by officials*
   *with the rest of the votes, note in separate columns.*

☐ Not applicable to this election

Initials:

40

| Candidates | Observer Count | Official Count | Challenged Ballot Count | Absentee Ballot Count |
|---|---|---|---|---|
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |

b. Provide any additional comments regarding activities while the votes were being counted.

Initials:

41

☐ Not applicable to this coverage

## CHART F – NAMES OF PERSONS PERMITTED TO VOTE  WD/AD/ED, if applicable: ____

| Name | Race | Name | Race |
|---|---|---|---|
| 1 | | 28 | |
| 2 | | 29 | |
| 3 | | 30 | |
| 4 | | 31 | |
| 5 | | 32 | |
| 6 | | 33 | |
| 7 | | 34 | |
| 8 | | 35 | |
| 9 | | 36 | |
| 10 | | 37 | |
| 11 | | 38 | |
| 12 | | 39 | |
| 13 | | 40 | |
| 14 | | 41 | |
| 15 | | 42 | |
| 16 | | 43 | |
| 17 | | 44 | |
| 18 | | 45 | |
| 19 | | 46 | |
| 20 | | 47 | |
| 21 | | 48 | |
| 22 | | 49 | |
| 23 | | 50 | |
| 24 | | 51 | |
| 25 | | 52 | |
| 26 | | 53 | |
| 27 | | 54 | |
| Subtotals By Race | | | | | Subtotals By Race | | | | | |

Initials:

*[handwritten signatures]*

42