IN THE UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

| | | |
|---|---|---|
| UNITED STATES OF AMERICA, | ) | |
| | ) | Civil Action No. 05-11598-WGY |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | **NOTICE OF ELECTRONIC FILING OF** |
| | ) | **FEDERAL OBSERVER REPORTS** |
| CITY OF BOSTON, | ) | **FOR THE NOVEMBER 6, 2007** |
| | ) | **MUNICIPAL ELECTION** |
| Defendants. | ) | |
| | ) | |
| | ) | |
| _____ | ) | |

Pursuant to Section 8 of the Voting Rights Act of 1965, 42 U.S.C. § 1973f ("Section 8"), as amended Pub. Law 109-246, 120 Stat. 577 (2006), counsel for Plaintiff hereby files the reports created by federal observers who were present at polling sites in the City of Boston, Massachusetts for the November 6, 2007 Municipal Election.  Federal observer presence at these elections was authorized by this Court's October 18, 2005 Order in the instant case, granting relief under Section 3(a) of the Voting Rights Act, as amended, 42 U.S.C. § 1973a(a) ("Section 3(a)").

Section 8 requires federal observers whose presence is authorized pursuant to Section 3(a) to report to the Attorney General and the Court.  The United States is filing these reports to satisfy this statutory requirement.  See 42 U.S.C. § 1973f, as amended.

For purposes of this public filing, the United States has protected the privacy of certain information contained in the reports, including but not limited to, the identity and address of persons voting or attempting to vote, and the identity of persons other than poll officials and poll watchers who provided assistance to individual voters.  The United States has therefore redacted that information.

The reports have been submitted as attachments to this electronic filing.  Additionally, we are sending electronic copies of the reports on a compact disk to counsel for Defendants.

The original federal observer reports shall be maintained in the offices of the United States Department of Justice, Civil Rights Division, Voting Section.

Respectfully submitted,

GRACE C. BECKER
Acting Assistant Attorney General
Civil Rights Division

/s/ Jared M. Slade
CHRISTOPHER COATES
SUSANA LORENZO-GIGUERE
T. RUSSELL NOBILE
JARED M. SLADE
jared.slade@usdoj.gov
Attorneys, Voting Section
Civil Rights Division
United States Department of Justice
950 Pennsylvania Avenue NW - NWB-7254
Washington, D.C.  20530
Telephone:     (202) 353-4733
Facsimile:     (202) 307-3961

Date: 9th day of January, 2008

**CERTIFICATE OF SERVICE**

I, Jared M. Slade, hereby certify that the foregoing Notice filed through the ECF system will be sent electronically to the registered participants as identified on the Notice of Electronic Filing (NEF) and paper copies will be sent to those indicated as non-registered participants on January 9, 2008.

*/s/ Jared M. Slade*
JARED M. SLADE
Trial Attorney, Voting Section
United States Department of Justice



United States
# Office of
# Personnel Management

Voting Rights Program Office
PO Box 25167
Denver, CO 80225-0167

In Reply Refer to:          Your Reference:

VR-2006

Attorney General of the United States
Department of Justice
Washington, DC 20530

RE: Election of ___11/6/07___
_____
(Date)

___MA___
(State)

___Suffolk___
(County)

___Boston___
(Municipality)

___BACK OF HILL APARTMENTS___
(Name of Polling Place)

___8___
(Precinct #)

___10___
(Ward Districts/Assembly Districts/
Election Districts –
WD/AD/ED, if applicable)

Dear Attorney General:

Pursuant to Section 8 of the Voting Rights Act of 1965, the undersigned served as Office of Personnel Management Observers for the election described above. Enclosed is the report for that election, submitted pursuant to Section 8, which we certify to be an accurate report of our observations.

Respectfully yours,

The Time Observers:

Arrived at Polls ___1:53pm___

Departed Polls ___7:20pm___

Observer(s):

Print ___JoAnn Perez___
(Name)

Sign ___JoAnn Perez___

Print ___Tiffany Upson___
(Name)

Sign ___

**Instructions to Observers: Complete this report in BLACK INK ONLY. Each team member must sign coversheet and initial all subsequent pages of report, including charts, in lower left corner.**

Print _____
(Name)

Sign _____

VM = Vietnamese

# VOTING STATISTICS

| A. Number of Persons Attempting to Vote at the Polls | Total | Indian Ch | Hispanic | Asian VM | Black | White | Other |
|---|---|---|---|---|---|---|---|
| 1. Persons voting unchallenged (See Chart A, page 23) | | | | | | | |
| 2. Persons voting challenged, affidavit, or provisional ballot (See Chart D, page 31) | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 3. Persons not permitted to vote or turned away for ANY reason (See Chart B, page 26) | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| TOTAL of 1, 2, and 3 | | | | | | | |

| B. Number of Persons Receiving Any Language Assistance. Specify Language or Dialect Below Language Heading (e.g., Navajo, Towa, Vietnamese, Mandarin, Cantonese, etc.) (See Chart A1, page 24) | Total | Indian Ch | Spanish | Asian VM | Other |
|---|---|---|---|---|---|
| | ○ | ○ | ○ | ○ | |
| **Section 1B is Not Applicable to this Coverage ☐** | | | | | |

| C. Number of Persons Receiving Any Language Assistance from: (See Chart A1, page 24) | Total | Election Officials | Official Interpreters | Other |
|---|---|---|---|---|
| | ○ | | | |
| **Section 1C is Not Applicable to this Coverage ☐** | | | | |

| D. Number of Persons Receiving Any Assistance OTHER than Language Assistance (See Chart A2, page 25) | Total | Indian | Hispanic | Asian | Black | White | Other |
|---|---|---|---|---|---|---|---|
| | ○ | | | | | | |
| **Section 1D is Not Applicable to this Coverage ☐** | | | | | | | |

| E. Absentee Ballots | Total |
|---|---|
| 1. Unchallenged | |
| 2. Challenged | |
| **Section 1E is Not Applicable to this Coverage ☐** | |

Initials:

2

| F.  If *paper ballots* are used: | Total |
|---|---|
| 1.  Ballots accepted | |
| 2.  Ballots partially rejected | |
| 3.  Ballots totally rejected | |
| 4.  Spoiled ballots | |
| 5.  Unused ballots | |
| Total of 1, 2, 3, 4, and 5 | |

Section 1F is Not Applicable to this Election ☐

**G.  If *voting machines* are used:**

1.  List the serial numbers of the machines and record the protective counter number for each machine at the opening of the polls and when the polls close, or when the Observer team departs from the polls.

| Machine | Protective Counter at Poll Opening | Protective Counter at Poll Closing | Machine | Protective Counter at Poll Opening | Protective Counter at Poll Closing |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

Section 1G (including Question 2 below) is Not Applicable to this Election ☐

2.  Did the seal numbers on each machine match the number of the seal on the envelope containing the keys to the machine?          ☐ Yes        ☐ No

If not, record the discrepancy and note the actions, if any, that the election officials took in response to the discrepancy.

**H.  If *electronic vote recorders* or *tabulators* are used:**
Give machine and seal numbers here.

| Machine | Seal | Machine | Seal | Machine | Seal |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

Section 1H is Not Applicable to this Election ☐

**Initials:**

JP
14

**2.    DESCRIPTION OF POLLING PLACE**

☐ Not applicable to this coverage

A.    *Draw a diagram of the polling place which shows the following items*:
1. Location of voting machines or booths
2. Location of tables for election officials
3. Location of any officially-designated interpreters
4. Location of voting instruction signs or cards
5. Location of sample ballots, if any
6. Location of telephone, if any
7. Location of Federal observers



Initials:

4

B.1. Information found on common election-related signs observed in and around the polling place (This information may be found on one or more posters; determine if any sign, whether individually or in combination with others, covers these items):

| Signs observed: WD/AD/ED, if applicable: | Was sign posted? | Where was sign posted? | Was sign easily visible to voters? | In what language(s) was sign printed? | Was sign interpreted ORALLY in minority language for any voters? | |
|---|---|---|---|---|---|---|
| a. Setting campaigning limits? | ☐Yes ☑No | | ☐Yes ☐No | | ☐Yes ☐No | |
| b. Directing voters to the polling place (e.g., "vote here")? | ☑Yes ☐No | ENTRANCE | ☑Yes ☐No | SPANISH CHINESE VIETNAMESE | ☐Yes ☐No | |
| c. Stating assistance is available to voters? | ☑Yes ☐No | CHECK IN TABLE & INTERPRETER | ☑Yes ☐No | 7 LANGUAGE SPANISH | ☐Yes ☐No | |
| d. Indicating Election date? | ☑Yes ☐No | ENTRANCE SAMPLE BALLOT | ☑Yes ☐No | CHINESE SPANISH | ☐Yes ☐No | |
| e. Indicating Election hours? | ☑Yes ☐No | ENTRANCE | ☑Yes ☐No | SPANISH CHINESE | ☐Yes ☐No | |
| f. Sample ballot? | ☑Yes ☐No | ENTRANCE | ☑Yes ☐No | 7 LANGUAGES | ☐Yes ☐No | |
| g. Instructions for casting a regular ballot? | ☑Yes ☐No | ENTRANCE | ☑Yes ☐No | 7 LANGUAGES | ☐Yes ☐No | |
| h. Instructions for casting a provisional ballot? | ☑Yes ☐No | ENTRANCE | ☑Yes ☐No | 7 LANGUAGES | ☐Yes ☐No | |
| i. Instructions for mail registrants and first time voters? | ☑Yes ☐No | ENTRANCE | ☑Yes ☐No | 7 LANGUAGES | ☐Yes ☐No | |
| j. Information on who to contact if voters have problems? | ☑Yes ☐No | ENTRANCE | ☑Yes ☐No | 7 LANGUAGES | ☐Yes ☐No | |
| k. General voting rights information? | ☑Yes ☐No | ENTRANCE | ☑Yes ☐No | 7 LANGUAGES | ☐Yes ☐No | |
| l. Right to cast a provisional ballot? | ☑Yes ☐No | ENTRANCE | ☑Yes ☐No | 7 LANGUAGES | ☐Yes ☐No | |
| m. Laws on voting fraud and misrepresentation? | ☑Yes ☐No | ENTRANCE | ☑Yes ☐No | 7 LANGUAGES | ☐Yes ☐No | |

2. If you observed any other election-related signs or posters in and around the polling place, not covered above, please describe briefly:

- THERE IS A POSTER STATING CHINESE BALLOT IS AVAILABLE BY THE ENTRANCE. ASK FOR OFFICIAL IF NEEDED!
- OUTSIDE THE POLLING SITE, THERE ARE SIGNS FOR ELECTION

**Initials:** CANDIDATES.

5



C.    Phones
   1.  Was a land line (telephone other than a mobile phone) available for use by the election
       officials in the polling place?                          ☐ Yes      ☒ No

       If so, indicate the type of telephone (e.g., private line, pay phone, etc.):
       _____

       Provide the telephone number: _____

       If election officials used the above telephone at any time to contact county or state
       election officials, indicate under what circumstances.

   *they used the cellphone the optical scan machine broke down and also to informed that he(ward) got some envelopes without ballots.*

   2.  If any other phone (e.g., mobile phone, radio remote, etc.) was used by election
       officials, indicate the type of telephone used  *Cell phone*  and under what
       circumstances the officials used this phone. *617 635-2212 cellphone*

---

## 3. ELECTION OFFICIALS

**A.**  List each polling official on duty. ***Do NOT include special interpreters.***

WD/AD/ED, if applicable: _____

| Polling Official | Race or Ethnicity | Title and/or Function | Language(s)/Dialect(s) Spoken |
|---|---|---|---|
| Rafael Feliciano | H | Warden | Spanish / English |
| Officer Tabb | B | Police Officer | English |
| Andino Angel | H | clerk | Spanish / English |
| Fok Annie | China | Inspector | Chinese |
| Rosa Rivera | H | Inspector | Spanish / English |
| Janicki Davin | | NO show Up! | |
| Lomax Wendell | B | Inspector | English |
| | | | |
| | | | |
| | | | |

Initials:

6



Note times each polling official was absent from the polls:     WD/AD/ED, if applicable:

*(JP)*
*Lunch*

| Bilingual | Polling Official | Out | In | Out | In | Out | In | Out | In |
|---|---|---|---|---|---|---|---|---|---|
| | Luo, Qing X | 10am | 2pm | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

B.     If any of the poll officials identified above also provided interpretation assistance to voters (i.e, assistance in a minority language on election related procedures such as how to cast the ballot or an interpretation of the contents of the ballot, identify below.

If "none", check here: ☐     WD/AD/ED, if applicable: _____

| Polling Official | Title | Type of Assistance Provided |
|---|---|---|
| NO LANGUAGES ASSISTANCE OBSERVED | | |
| | | |
| | | |
| | | |
| | | |

C.  Did any poll official(s) have a leadership role (e.g., in terms of resolving questions or disputes)?                              ☑ Yes          ☐ No

If so, who?  _Rafael Feliciano (Warden)_ _____

Did any poll official(s) fail to take an active part in terms of resolving questions or disputes?
                                                          ☐ Yes          ☑ No

If so, who?  _____

**Initials:**

7

D. MASTER BOARD WORKER NOTES

☑ Not applicable to this coverage

1. Complete this chart by interviewing each WD/AD/ED **Master** Board Worker.

| WD/AD/ED | How were your Wards assigned? | If you have transportation, describe | Do you have a cell phone? |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

2. Complete this chart by interviewing each WD/AD/ED Board Worker, **other than the Master Board Worker.**

| WD/AD/ED | Board Worker's Name | Describe what a MBW is and what a MBW does | If known, give name of your MBW | Do you have the phone number of your assigned MBW? |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

3. Observations of MBW activities -- If applicable, detail what the MBW does on site within or outside of the polling site:

Initials:

8



E. *Interpreters are persons assigned specifically to provide language assistance to voters who speak a language other than English.*

1. Were there interpreters assigned to this polling place?     ☑ Yes     ☐ No
   *If "no", skip the remaining questions on this page and proceed to Section 4.*

2. List each interpreter on duty. Include the time each interpreter arrived at the polls. For any interpreter who was assigned as an alternate, check the box marked "Alternate".

WD/AD/ED, if applicable: _____

| Interpreter | Race/Ethnicity | Language(s) Spoken | Arrival Time | Alternate |
|---|---|---|---|---|
| (JP) Rosa Rivera | H | Spanish | 6am | |
| Luo, Qing X | Chinese | Chinese | 6am | |
| | | | | |
| | | | | |

Note times each interpreter was absent from the polls:     WD/AD/ED, if applicable: _____

| Interpreter | Out | In | Out | In | Out | In | Out | In |
|---|---|---|---|---|---|---|---|---|
| Lunch  Luo Qing X | 12pm | 2pm | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

3. If any interpreter also performed other duties, identify the interpreter below and describe the duties performed. If "none", check here: ☑

WD/AD/ED, if applicable: _____

| Interpreter | Duties Performed |
|---|---|
| | |
| | |
| | |
| | |

Initials:

JP
TY

9

## 4. VOTING PROCEDURES

A. Prior to Opening the Polls:                    WD/AD/ED, if applicable: _____

1. What time did the election officials arrive at the polling place? _6Am_
   Indicate how this information was obtained:

   ☐ Observation        ☑ Questioning election officials

2. Were the election officials given an oath of office?        ☑ Yes    ☐ No

   If so, by whom? _Rafael Feliciano_____
   Indicate how this information was obtained:

   ☐ Observation        ☑ Questioning election officials

3. List the items such as envelopes, forms, notices, cards, sample ballots,
   challenged/affidavit/provisional ballots, etc. that were provided to the polling site. **Do
   not include signs identified on page 5.**  Identify any items printed in a language other
   than English and specify the additional language(s).

   Checkout — 1) Boston's street Look
   Table       2) List of Registered voters
               3) Election Day phone numbers
               4) Ballots
               5) Affirmations
               6) Language Assistance Log
               7) "Need for translation Assistance"

               8) Mail in registration form
               9) Official Ballot
               10) Provisional Ballot inf. sheet
               11) List of Register-voter (Check in table)

               Did not look for other languages

4. If observed, describe any other activities regarding the preparation of the polling place
   prior to the opening of the polls.

   Not observed

Initials:

JP
TY

10

B.  Poll Watchers                                    WD/AD/ED, if applicable: _____

    1.  Were any poll watchers present?           ☐ Yes        ☑ No

    2.  If so, obtain the following information. *If not, skip the remaining questions and proceed to part C below.*

| Poll Watcher | Race/Ethnicity | Candidate or Party Representing |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |

    3.  Did the election officials require the poll watchers to present any type of authorization?

      ☐ Yes  ☐ No    If so, what? _____ .

    If the election officials imposed any limitation on the activities of the poll watchers throughout the day, explain the limitations.

    4.  Were poll watchers permitted to observe all aspects of the voting process, other than the actual marking of the ballots?                    ☐ Yes        ☐ No
    Explain any activities poll watchers were not permitted to observe.

---

C.  While the Polls Were Open                        WD/AD/ED, if applicable: _____

    1.  What time did the polls open? ___7Am___
    Indicate how this information was obtained:

      ☐ Observation    ☑ Questioning election officials

    2.  Were the names of the absentee voters marked on the poll list?  ☑ Yes    ☐ No

    3.  Were the absentee ballots delivered to the polls?  ☑ Yes    ☐ No
    If so, by whom? by City Hall Officials _____
    *If "no", proceed to question 5 of this section.*

    4.  Were the absentee ballots counted at the polls?
      ☑ Yes      ☐ No        ☐ Not Observed

*JP*

Initials:



11

5.  What voting system(s) for regular ballots was used in the polling place?

a.  Direct recording electronic machines (DRE)?   ☐ Yes   ☐ No
If yes, was the machine set to zero before voting began?

☐ Yes   ☐ No   ☐ Not Observed

Was there an activator card (a device that the voter inserts into the machine to begin

voting) given to the voter?   ☐ Yes   ☑ No

If yes, who programmed the activator card?  _____

b.  Lever machines?   ☐ Yes   ☐ No
If yes, were the keys delivered in a sealed envelope on the outside of which was
written the machine number and the protective counter number?

☐ Yes   ☐ No   ☐ Not Observed

Did the public counter register zero before voting began?

☐ Yes   ☐ No   ☐ Not Observed

If not, what number did the counter show?  _____

Was the machine locked before voting began?

☐ Yes   ☐ No   ☐ Not Observed

c.  Punch cards?   ☐ Yes   ☐ No
If yes, where were voted ballots deposited by the voter?

☐ Ballot box

☐ Scanner

☐ Poll Official

☐ Other (explain)

If there was a scanner:

Did it reject any ballots voters inserted?  ☐ Yes  ☐ No   ☐ Not Observed

Was it set to zero before voting began?  ☐ Yes  ☐ No   ☐ Not Observed

Were privacy sleeves used to keep ballot choices secret?

☐ Yes   ☐ No   ☐ Not Observed

**Initials:**



12

  d.  Optical scan cards ?    ☑ Yes    ☐ No

If yes, where were voted ballots deposited by the voter?

☐ Ballot box

☑ Scanner

☐ Poll Official

☐ Other (explain)

If there was a scanner:

Did it reject any ballots voters inserted?  ☑ Yes  ☐ No    ☐ Not Observed

Was it set to zero before voting began?  ☑ Yes  ☐ No    ☐ Not Observed

Were privacy sleeves used to keep the ballot choices secret?

☑ Yes    ☐ No    ☐ Not Observed

  e.  Paper ballots?    ☐ Yes    ☐ No

If yes, was the ballot box emptied?    ☐ Yes    ☐ No

Were the blank ballots counted/numbered?

☐ Yes    ☐ No    ☐ Not Observed

How many ballots were provided to the polling place?    _____

Was the ballot box locked prior to the start of voting?

☐ Yes    ☐ No    ☑ Not Observed

Where were voted ballots deposited by the voter?

☐ Ballot box

☐ Scanner

☐ Poll Official

☐ Other (explain)

**Initials:**



13

6. If **DRE** or lever **voting machines** were used:

<table>
<tr><td></td><td>☑ Not applicable to this election</td></tr>
</table>

  a. Did the voter receive any form from the poll official
     indicating he/she was permitted to vote?         ☐ Yes    ☐ No
     If so, from whom? _____

  b. Was there any time limitation imposed on voters?     ☐ Yes    ☐ No
     If so, how long? _____

  c. Did any voter attempt to use a marked sample ballot?   ☐ Yes    ☐ No

     If so, was the voter allowed to do so?           ☐ Yes    ☐ No
     If not, who prevented its usage? _____

7. If **paper ballots, punch cards, or optical scan cards**
   were used:

<table>
<tr><td></td><td>☐ Not applicable to this election</td></tr>
</table>

  a. From whom did the voter receive the ballot? _From the clerk_

  b. Where did the voter go to mark the ballot? _At booth_

  c. Was any time limitation imposed on voters?      ☐ Yes    ☑ No
     If so, how long? _____

  d. Did any voter attempt to use a marked sample ballot?   ☐ Yes    ☑ No

     If so, was the voter allowed to do so?           ☐ Yes    ☐ No
     If not, who prevented its usage? _____

  e. Was another ballot made available to a voter if the voter spoiled his/her first ballot?

                                        ☑ Yes    ☐ No

D. Determining a Person's Eligibility to Vote

   *Each individual not permitted to vote is to be identified in Chart B "Persons Not Permitted to Vote" (page 26). At the end of the day, use Chart B to generalize a response to the following questions:*

  1. Describe generally what registration book(s) or list(s) were consulted at the entrance to the polling place or at the check-in table to determine the voter's registration status.

     _The voter go to check in table and ~~check out~~ the clerk will look up the voters name on the registry book._

**Initials:**

14

2. If a person's name was not found in the registration book(s) or list(s), did poll officials attempt to contact county election officials to verify or determine the voter's registration status? ☐ Yes ☑ No          Explain.

3. If a person was registered in another precinct, what instruction, if any, was the voter given? *Warden will call the City Hall to confirm address and then the voter is sent to correct site.*

4. If a person was told he or she was not registered to vote, what, if anything, was the voter told to do? N/A (5p)
   *ACCORDING TO THE WARDEN MR FELICIANO, HE WILL SUGGESTS THEY CAN REGISTER HERE, SO THEY CAN VOTE NEXT TIME*

5. Were any officials available at or near the polling place to register persons to vote?
   ☑ Yes ☐ No
   If so, provide the following information:

| Name | Title | Location |
|---|---|---|
| Rafael Feliciano | Warden | Polling Site |
| | | |
| | | |

Did poll officials refer all persons who were not permitted to vote because they were not on the registered voter list to the official(s) identified above to register for future elections?          ☐ Yes ☑ No (TY)          Explain.
*Not observed*

6. Describe any other actions, not included above, that were taken to determine a voter's registration status. *Not observed*

Initials:

*JP*
*TY*

E. Use of Minority Language(s) at Polling Site and
Minority Language Assistance from Poll Officials
and Interpreters

☐ Not applicable to this coverage

1. If a minority language (one other than English) was spoken by polling
officials/interpreters for general greetings or general conversation with voters, but no
conversation regarding the specific election process took place in the minority language,
indicate the general activity and conversation that took place, including the language(s)
used, as the voter entered the polling site and throughout the time the voter was present in
the polling place.

*NOT OBSERVED.*

*Language assistance is any conversation in the minority language concerning the election
process (e.g., how to use the machine, translation of ballot, etc.) Individual accounts of
language assistance are to be provided in Charts C1, C2, C3, and C4 (pages 27-30). At the
end of the day, answer the following general questions about language assistance:*

2. General

a. How was it determined who received minority language assistance (e.g., was each
minority voter automatically given such assistance, or was help given only at the
request of the voter, or did officials offer this help to only certain minority voters)?

*Not Observed*

b. Were there any minority voters who were unable to sign their names?

☐ Yes     ☐ No     *NOT OBSERVED.*

If so, were they offered assistance in the minority language in casting their ballots?

☐ Yes     ☐ No          If not, explain.

Initials:

c.  Did any voter who requested minority language assistance fail to receive such assistance?  ☐ Yes  ☐ No    If so, explain the circumstances.

*NOT OBSERVED*

3.  a.  Did any poll official or interpreters provide instruction *in a minority language* on how to cast the ballot (e.g., how to use the machine, how to mark or punch the ballot, how to cast a write-in vote, how to vote by party if straight-ticket voting is allowed, how many votes may be cast for a given office, etc.)?  ☐ Yes    ☐ No

*NOT OBSERVED*

*If so, prepare one C4 Chart (page 30) for each official who gave such instructions and one C1 Chart (page 27) for each voter assisted by that official during the time the Observer is recording the interpretation of the instructions.  Observe as many instances of assistance by that official as necessary to accurately and completely record in English the instructions given in the minority language.  Enclose in quotation marks (" words") all words, if any, spoken in English by the official.  Include in the "Explanation" part of the C1 Chart any additional information.  As an example, if the instructions given by the official varied during the day, describe when it varied and how it varied for that official.*

b.  Where was the instruction given?

☐ Inside the booth (or while voter is voting)

☐ Outside the booth (or before the voter began to vote)

If *outside* the booth, specify where: _____

If instruction was given in the minority language on how to cast a ballot and was done so *outside* of the voting booth (or before the voter began to vote), generally how much time elapsed between the completion of the instruction and the time the voter entered the booth (or began to vote)?  _____

4.  a.  Was an interpretation of the ballot provided in the minority language to voters?

☐ Yes  ☐ No  *NOT OBSERVED*

*If so, prepare one C2 Chart (page 28) and/or C3 Chart (page 29), as appropriate, for each official who gave such interpretation and one C1 Chart (page 27) for each voter assisted by that official during the time the Observer is recording the interpretation of the ballot.  Observe as many instances of assistance by that official as necessary to accurately and completely record in English the interpretation given in the minority language (typically, at least 5 instances, if possible).  Enclose in quotation marks (" words") all words, if any, spoken in English by the official.  Include in the "Explanation" part of the C1 Chart any additional information.  As an example, if the interpretation given by the official varied during the day, describe when it varied and how it varied for that official.*

Initials:

JB
TU

17

b. Where was the interpretation given? *Not Observed*

☐ Inside the booth (or while voter is voting)

☐ Outside the booth (or before the voter began to vote)

If *outside* the booth, specify where: _____

If interpretation of the ballot was given in the minority language *outside* of the voting booth (or before the voter began to vote), generally how much time elapsed between the completion of the interpretation and the time the voter entered the booth (or began to vote)? _____

## F. Delays in Voting    *No delays*

1. What was the average number of voters waiting in line to vote during the day? ___0___

2. What was the average length of time voters had to wait to vote? ___O___

3. Was there any time during the day when voters had to wait more than 15 minutes to vote?

   ☐ Yes    ☑ No    If so, provide the following information:

   a. The time the line formed _____ and the number of voters in line _____

   b. What voters were waiting for (e.g., to sign in, to receive help from an interpreter, to enter a voting booth, etc.):

   c. What action, if any, did poll officials take to alleviate the delay?

## G. Challenged, Affidavit, or Provisional Ballots

| ☐ Not applicable to this coverage |
| --- |

*Voters casting such ballots are to be identified in Chart D "Voters Casting Challenged, Affidavit, or Provisional Ballots", (page 31). At the end of the day, those accounts are to be generalized in response to the following questions:*

1. Were challenged, affidavit, or other provisional-type ballots used?

   ☐ Yes    ☐ No    ☑ Not Observed

Initials:

JB
TY

18

On what basis did the poll worker give the provisional ballot(s)?

*Not provisional ballots were given, but if there were given is because the voter insist that they register at polling site ( Per Warden Rafael Feliciano )*

What language(s) were the ballots in? _____

2. What voting system is used for provisional ballots?

☐ DRE?   ☐ Lever?   ☑ Optical Scan Card?   ☐ Punch Card?   ☑ Paper Ballot?

3. Is there an affirmation form/envelope that the voter must complete? ☑ Yes   ☐ No
   What languages were the form/envelope in? *English / Spanish*

4. According to poll workers, under what circumstances are these provisional ballots used?

*When City Hall or the Warden indicates so.*

*( Information given by Warden Rafael feliciano )*

5. Did the poll worker provide written information to the provisional voter?
   ☐ Yes   ☑ No   *No observed*
   In what language(s)? _____
   What did the document say?

6. Did the document include information on how a voter can determine if his or her provisional ballot has been counted?   ☑ Yes   ☐ No   *Per Warden*

7. Were these provisional ballots kept separate from other ballots?
   ☑ Yes   ☐ No   ☐ Not Observed

8. Were these provisional ballots counted at the polls?
   ☐ Yes   ☐ No   ☑ Not Observed

Initials:

*JP*
*TM*

19

H. Identification (ID) Requirements

*To obtain some of the following information, Observers will have to ask questions of one or more polling officials. The information should be obtained only during times when doing so would not interrupt or interfere with the voting or assistance process.*

✱ All Answer provided by WArden RAfael Feliciano

1. Under what circumstances, if any, do the poll workers say that they will ask a voter for ID? If the Register book require for the ID

2. Did the poll workers receive training about first-time voters who register by mail who are covered by ID requirements?   ☑ Yes      ☐ No

   If so, what were they taught in that training?
   Ask ID only if the "book" require or someme challenge it.

3. Are voters who need to present ID "flagged" on the poll book or in some other manner?
   ☑ Yes    ☐ No         If so, describe.
   It said /ID/

4. Did you observe any voters being asked for identification? ☑ Yes    ☐ No
   On what grounds were they asked?
   the register book require it

   What form(s) of ID were the poll workers willing to accept?
   Driver Licence / Utility bills
   Pic Id

   If first-time voters who registered by mail did not have required ID, were they allowed to vote by provisional ballot?   ☐ Yes  ☑ No  Per WArden
   Please describe what occurred.

---

I. Training of Interpreters or Bilingual Poll Officials

   ┌─────────────────────────────────────┐
   │ ☐ Not applicable to this coverage   │
   └─────────────────────────────────────┘

*The following information regarding the county's training of interpreters/officials should be obtained from the interpreters or polling officials sometime before the observers leave the polling place. The information should be obtained only during times when doing so would not interrupt or interfere with the voting or assistance process.*

Initials:



20

1. Did any of the interpreters (including any bilingual poll officials who interpreted the ballot for voters or provided procedural instructions in the minority language) receive training from the county on *how to translate the contents of the ballot or how to provide procedural instructions in the minority language*?    ☑ Yes    ☐ No

   Did they receive notice that such a training session was scheduled? ☑ Yes    ☐ No

   Explain. *RECEIVE* BOTH *email and* *LETTER* ~~FROM~~ *CITY HALL BY END OF SEPT, 2007 . AFTER SHE REGISTER AS AN INTERPRETER!*

   **If no such training was received/attended, skip the remaining questions in this section and go to Section 5, "General".**

2. For each interpreter (or bilingual poll official who provided ballot interpretation or procedural instruction in the minority language), indicate in the chart below whether they received training *specifically on how to translate the ballot or how to provide procedural instructions in the minority language*, and identify when and where this training session was held (indicate if he/she attended more than one session), approximately how long each session lasted, and who conducted the training. *Do NOT include training for anything other than translation of the ballot or other procedural instructions given in the minority language.*

| Interpreter/Official | Trained (Yes or No) | When | Where | Length of Training | Who Conducted Training |
|---|---|---|---|---|---|
| LIAO, BING X | Yes | NOV 3, 07 | CHINATOWN BRANCH | 2 HRS | HELEN WONG |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

3. Was part or all of the training conducted in the minority language? ☑ Yes    ☐ No
4. Did the county use any audio-visual aid(s) (e.g., audio tape, video tape, flip chart) during the training session(s)? ☑ Yes    ☐ No    If so, specify: *Booklet for Instruction of*
5. Did the county provide a copy of any audio-visual aid(s) to each of the interpreters? *VOTING procedure*

   ☐ Yes    ☑ No

   If so, did each of the interpreters use the audio-visual aid(s) after the training session?

   ☐ Yes    ☐ No

   Did they find the audio-visual aid(s) helpful? ☐ Yes    ☐ No
   Describe any comments about the audio-visual aid(s).

Initials:

21

JB
TY

6. Record any comments (good or bad) or suggestions from the interpreters about improving the training process.

*NO COMMENTS.*

---

# 5. GENERAL

A. Describe the nature and extent of your contact with poll officials. Describe any difficulties you had with poll officials or interpreters in performing your duties (e.g., observing assisted voters, obtaining information about persons not permitted to vote, or obtaining information about interpreter training, etc.).

*The Warden (Rafael Feliciano) explained to federal observer to refrain from Asking questions to the clerk (Angel Andino) because of his negative actitud (clerk) toward the role of the federal observer. On the other hand the warden was very helpfull answering any question and providing chairs for the federal observers.*

B. Provide information on the presence of any law enforcement officials and any of their activities you observed.

*The Police officer duty was to work on the checking out process.*

C. Provide information on the presence of any media (e.g., newspaper, radio, television, etc.) and any of their activities you observed. Identify media names and/or call letters.

*No media at Polling site.*

D. Indicate if you observed any voters or others (especially minorities) being treated rudely by poll officials or others, (describing the actual words and actions taken).

*Not Observed*

E. Describe any election-related incidents which occurred, but are not recorded elsewhere in the report. *Use blank continuation sheets for additional items, as needed.*

*Not observed*

**Initials:**

*JP*
*TV*

22

☐ None Observed
☑ Not applicable to this coverage

## CHART A – VOTING TALLY SHEET     WD/AD/ED, if applicable: _____

| PERSONS PERMITTED TO VOTE | | | | | |
|---|---|---|---|---|---|
| Time[1] | Race or Ethnicity | Number of Voters | | Totals | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | Subtotal | | |
| | | | Grand Total (if last page of tally sheet) | | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

**Initials:**



☑ None Observed
☐ Not applicable to this coverage

# CHART A1 – LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable:

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Language Assistance | | | | | | Total Language Assistance |
|---|---|---|---|---|---|---|---|---|
| | | Number of Voters | | | | | | |
| | | Indian | Hisp. | Asian | Black | White | Other | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | Subtotal | |
| | | | | | | Grand Total (if last page of tally sheet) | | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)
**Initials:**



☑ None Observed
☐ Not applicable to this coverage

# CHART A2 – NON-LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable:

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Non-Language Assistance | | | | | | Total Non-Language Assistance |
|---|---|---|---|---|---|---|---|---|
| | | Number of Voters | | | | | | |
| | | Indian | Hisp. | Asian | Black | White | Other | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | Subtotal | | |
| | | | | Grand Total (if last page of tally sheet) | | | | |

[1] Note hour intervals (e.g., 6 a.m.– 7 a.m., 7 a.m.– 8 a.m.)
**Initials:**

☑ None Observed
☐ Not applicable to this coverage

# CHART B – PERSONS NOT PERMITTED TO VOTE

WD/AD/ED, if applicable:

| Name | Race | Time | Name | Race | Time |
|---|---|---|---|---|---|
| **Address** | | | **Address** | | |
| **Federal Certificate of Eligibility Number, if any** | | | **Federal Certificate of Eligibility Number, if any** | | |
| **Language Spoken** *(if other than English)* | | | **Language Spoken** *(if other than English)* | | |
| **Name/Title of Official Not Permitting Vote** | Race | | **Name/Title of Official Not Permitting Vote** | Race | |
| **Reason for Not Permitting Vote** | | | **Reason for Not Permitting Vote** | | |
| **Specify what the official did or suggested that the voter do in order to vote.** | | | **Specify what the official did or suggested that the voter do in order to vote.** | | |
| **Reason Voter Believes He/She Should Be Permitted to Vote** | | | **Reason Voter Believes He/She Should Be Permitted to Vote** | | |
| **Information obtained from:** ☐ **Observation** ☐ **Questioning Voter** | | | **Information obtained from:** ☐ **Observation** ☐ **Questioning Voter** | | |

Initials:




☑ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _____

Voter: _____  Race: _____  Begin Time: _____  End Time: _____

Interpreter or Election Official: _____  Observer: _____

Assistance Occurred:  ☐ Inside the booth (or while voter is voting)

☐ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?
### NOTE: If the answer is not 100% "YES", mark "NO"

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | | | | |
| Ask voter for choice of assistor | | | | |
| Permit the voter's choice of assistor | | | | |
| Name each candidate on the ballot | | | | |
| Name the political parties for each candidate on the ballot | | | | |
| Name each office on the ballot | | | | |
| Explain each proposition on the ballot | | | | |
| Explain when the voter can vote for more than one candidate for an office | | | | |
| Allow the voter to mark the ballot | | | | |
| Mark the ballot contrary to the voter's wishes | | | | |
| Attempt to rush the voter through the ballot | | | | |
| Explain write-in procedures | | | | |

Explanation:

Initials:

☐ None Observed
☐ Not applicable to this coverage

## CHART C2 – ASSISTANCE IN A MINORITY LANGUAGE (OFFICES)

WD/AD/ED, if applicable: _____

Interpreter/Official: _____    Observer: _____

| Office | Translation (Include words spoken in English in quotation marks) |
|--------|------------------------------------------------------------------|
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |

Initials:

28



☐ None Observed
☑ Not applicable to this coverage

## CHART C3 – ASSISTANCE IN A MINORITY LANGUAGE (PROPOSITIONS)

WD/AD/ED, if applicable: _____

Interpreter/Official: _____    Observer: _____

| Proposition | Number | Translation (Include words spoken in English in quotation marks) |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

Initials:

29



☑ None Observed
☐ Not applicable to this coverage

# CHART C4 – ASSISTANCE IN A MINORITY LANGUAGE
## (VOTING PROCEDURES)     WD/AD/ED, if applicable: _____

Interpreter/Official: _____  Observer: _____

| Procedure | Translation (Include words spoken in English in quotation marks) |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Initials:

☑ None Observed
☐ Not applicable to this coverage

# CHART D – VOTERS CASTING CHALLENGED-☐, AFFIDAVIT-☐, OR PROVISIONAL-☐ BALLOTS

WD/AD/ED, if applicable:

| Name | Race | Time | Name | Race | Time |
|---|---|---|---|---|---|
| **Address** | | | **Address** | | |
| **Language Spoken** *(if other than English)* | | | **Language Spoken** *(if other than English)* | | |

| Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot | Race | Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot | Race |
|---|---|---|---|
| **Reason** | | **Reason** | |
| **Voter's Response** | | **Voter's Response** | |

Information obtained from:

☐ Observation

☐ Questioning Voter

Information obtained from:

☐ Observation

☐ Questioning Voter

| | |
|---|---|
| 1. Did the election official check with voter registration officials? ☐ Yes ☐ No | 1. Did the election official check with voter registration officials? ☐ Yes ☐ No |
| 2. Was the voter advised to check with the voter registration officials? ☐ Yes ☐ No | 2. Was the voter advised to check with the voter registration officials? ☐ Yes ☐ No |
| 3. Did the election officials tell the voter he/she was registered elsewhere?  ☐ Yes ☐ No   If so, where? | 3. Did the election officials tell the voter he/she was registered elsewhere?  ☐ Yes ☐ No   If so, where? |
| 4. Was the ballot kept separate from the unchallenged ballots? ☐ Yes ☐ No | 4. Was the ballot kept separate from the unchallenged ballots? ☐ Yes ☐ No |

Initials:



## CHART E – PROCEDURES AFTER THE POLLS CLOSE

WD/AD/ED, if applicable: _____

1. What time did the polls close? *Left before*
   *Poll closed*

   ☐ Not applicable to this coverage

2. Were there any persons in line to vote when the polls closed?

   ☐ Yes       ☐ No

   If so, how many? _____

3. Were all persons who were in line when the polls closed permitted to vote?

   ☐ Yes       ☐ No

   If not, who would not permit them to vote and what reason(s), if any, was given?

*The following questions (on pages 32 – 41) concern the counting of ballots. If no Observer was present for the counting, check the box below, ignore the remainder of Chart E, and go to Chart F on page 42.*

☐ **The Observer Team was not present for any procedures related to the counting of ballots.**

4. If *paper ballots* were used and counted at the polls:
   a. Were additional workers used to assist in the
      count?   ☐ Yes   ☐ No

      ☐ Not applicable to this election

      If so, were these persons administered an oath?   ☐ Yes   ☐ No

   b. Was the table cleared before the ballot box was emptied?   ☐ Yes   ☐ No

   c. Who removed the ballots? _____

   d. Were the ballots opened and stacked?   ☐ Yes   ☐ No

      If so, by whom? _____

   e. Who read the ballots? _____

   f. Did anyone hand the ballots to the reader?   ☐ Yes   ☐ No

      If so, who? _____

   g. Was each ballot read as marked?   ☐ Yes   ☐ No
      If not, how many were not properly read? _____
      How were they misread?

**Initials:**

32

h. What was done with the ballots after they were read?

i. How many paper ballots were totally rejected? _____ Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Initials:

33



j.  How many paper ballots were partially rejected? _____ Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Initials:

34



k.  Tallying of Ballots
    1. Names of officials who kept each tally (it may be that only one tally sheet is kept). If more than one person kept the single tally sheet, note the period of time each person worked.

| Tally Sheet #1 | | Tally Sheet #2 | |
|---|---|---|---|
| Name | From – To | Name | From – To |
| a. | | a. | |
| b. | | b. | |
| c. | | c. | |

l.  Were the poll watchers and all other interested persons allowed the opportunity to view the counting process?  ☐ Yes    ☐ No        If not, explain.

m.  List the items placed in the ballot box.

n.  List the items not placed in the ballot box and indicate where they were placed.

o.  What time did the ballot box leave the polling place? _____

    Who took it?  _____

    Was it locked?  ☐ Yes    ☐ No        Was it sealed?  ☐ Yes    ☐ No

p.  What time did the Observer Team leave the polling place? _____    Did an Observer accompany the ballot box?  ☐ Yes    ☐ No

5.  If **DRE** or lever **voting machines** were used:

        ☐ Not applicable to this election

a.  Were the machines locked and sealed against further voting?  ☐ Yes    ☐ No

    If so, by whom? _____

b.  Who read the count from the machine?  _____

**Initials:**

c. Was the count verified by another official?    ☐ Yes    ☐ No    If so, by whom?

_____

d. Was it read correctly?    ☐ Yes    ☐ No

e. Who recorded the vote on the official return sheets? _____

f. Was the vote recorded accurately?    ☐ Yes    ☐ No

g. List the serial numbers of the machines and record the public counter of each machine at the end of voting.

| Machine | Public Counter | Machine | Public Counter | Machine | Public Counter |
|---------|----------------|---------|----------------|---------|----------------|
|         |                |         |                |         |                |
|         |                |         |                |         |                |

h. Was the vote announced by the poll officials?    ☐ Yes    ☐ No

i. Were the poll watchers provided an opportunity to compare the announced results with the figure on the counter?    ☐ Yes    ☐ No

j. Were the absentee votes counted and tabulated with the votes shown on the machines?    ☐ Yes    ☐ No

k. Was the statement of results signed and certified by the poll officials?    ☐ Yes    ☐ No

l. Was the statement delivered to the election officials?    ☐ Yes    ☐ No

By whom? _____

m. As soon as the count was completed and the results announced, was the counter compartment locked?    ☐ Yes    ☐ No    By whom? _____

n. Describe what was done with the election supplies such as poll lists, challenged ballots, etc.




o. What time did the Observer Team leave the polling place? _____

_____

Initials:

36

6. If **punch cards or optical scan cards** were used:
   a. Was a duplicate report of the number of persons

       ☐ Not applicable to this election

   voting prepared?  ☐ Yes  ☐ No

   By whom? _____

   b. What was done with the election supplies such as ballot stubs, etc.?




   c. Was the ballot box sealed?  ☐ Yes  ☐ No  By whom? _____

   d. If appropriate, who took the ballot box to the counting center? _____

   Did an observer accompany the ballot box?  ☐ Yes  ☐ No

   e. What time did the Observer Team leave the polling place? _____

7. Absentee Ballots
   a. Were the absentee ballots opened and stacked?

       ☐ Not applicable to this election

   ☐ Yes  ☐ No

   By whom? _____

   b. Who read the absentee ballots? _____

   c. Did anyone hand the ballots to the reader?  ☐ Yes  ☐ No

   If so, who? _____

   d. Was each ballot read as marked?  ☑ Yes  ☐ No  If not, how many were not properly read? _____  How were they misread?




   e. What was done with the ballots after they were read?




Initials:

37



f.  How many absentee ballots were totally rejected? _____ Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

g. How many absentee ballots were partially rejected? _____ Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
|  | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

Initials:



8. Challenged, Affidavit, or Provisional Ballots
   a. Were the challenged/affidavit/provisional ballots
      opened and stacked?

   □ Yes    □ No   By whom?

   _____

   b. Who read the ballots?  _____

   c. Did anyone hand the ballots to the reader?   □ Yes    ☑ No

   If so, who? _____

   d. Was each ballot read as marked?   □ Yes    □ No        If not, how many were
      not properly read? _____    How were they misread?

   e. What was done with the ballots after they were read?

   f.  How many challenged/affidavit/provisional ballots were totally rejected?

   _____

   Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

┌─────────────────────────────────┐
│ □ Not applicable to this election │
└─────────────────────────────────┘

Initials:

g. How many challenged/affidavit/provisional ballots were partially rejected? _____
   Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

9. Election Results

a. ***Provide election results in the following
   table. Compare Observer count with
   official count. If challenged and/or absentee ballots were not counted by officials
   with the rest of the votes, note in separate columns.***

☐ Not applicable to this election

Initials:



40

| Candidates | Observer Count | Official Count | Challenged Ballot Count | Absentee Ballot Count |
|---|---|---|---|---|
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |

b. Provide any additional comments regarding activities while the votes were being counted.

Initials:

41

☐ Not applicable to this coverage

## CHART F – NAMES OF PERSONS PERMITTED TO VOTE  WD/AD/ED, if applicable: ____

| Name | Race | Name | Race |
|------|------|------|------|
| 1 | | 28 | |
| 2 | | 29 | |
| 3 | | 30 | |
| 4 | | 31 | |
| 5 | | 32 | |
| 6 | | 33 | |
| 7 | | 34 | |
| 8 | | 35 | |
| 9 | | 36 | |
| 10 | | 37 | |
| 11 | | 38 | |
| 12 | | 39 | |
| 13 | | 40 | |
| 14 | | 41 | |
| 15 | | 42 | |
| 16 | | 43 | |
| 17 | | 44 | |
| 18 | | 45 | |
| 19 | | 46 | |
| 20 | | 47 | |
| 21 | | 48 | |
| 22 | | 49 | |
| 23 | | 50 | |
| 24 | | 51 | |
| 25 | | 52 | |
| 26 | | 53 | |
| 27 | | 54 | |
| Subtotals By Race | | Subtotals By Race | |

**Initials:**





United States
# Office of
## Personnel Management

Voting Rights Program Office
PO Box 25167
Denver, CO 80225-0167

In Reply Refer to:     Your Reference:

VR-2006

Attorney General of the United States
Department of Justice
Washington, DC 20530

RE:  Election of __November 6, 2007__
(Date)

__MA__
(State)

__Suffolk__
(County)

__Boston__
(Municipality)

__Boys and Girls Club__
(Name of Polling Place)

__9__
(Precinct #)

__14__
(Ward Districts/Assembly Districts/
Election Districts –
WD/AD/ED, if applicable)

Dear Attorney General:

Pursuant to Section 8 of the Voting Rights Act of 1965, the undersigned served as Office of Personnel Management Observers for the election described above.  Enclosed is the report for that election, submitted pursuant to Section 8, which we certify to be an accurate report of our observations.

Respectfully yours,

Observer(s):

| The Time Observers: |
| --- |
| Arrived at Polls __2:10 PM__ |
| Departed Polls __7:58 PM__ |

Print __Valentina Castaneda__
(Name)

Sign _____

Print __Olivia Mai__
(Name)

Sign _____

Print __Joanne Rodriguez__
(Name)

Sign _____

Instructions to Observers:  Complete this report in BLACK INK *ONLY*.  Each team member must sign coversheet and initial all subsequent pages of report, including charts, in lower left corner.

## 1.  VOTING STATISTICS

| A. Number of Persons Attempting to Vote at the Polls | Total | Chinese ~~Indian~~ | Hispanic | Vietnamese ~~Asian~~ | Black | White | Other |
|---|---|---|---|---|---|---|---|
| 1. Persons voting unchallenged (See Chart A, page 23) | | | | | | | |
| 2. Persons voting challenged, affidavit, or provisional ballot (See Chart D, page 31) | Ø | Ø | Ø | Ø | Ø | Ø | Ø |
| 3. Persons not permitted to vote or turned away for ANY reason (See Chart B, page 26) | Ø | Ø | Ø | Ø | Ø | Ø | Ø |
| TOTAL of 1, 2, and 3 | Ø | Ø | Ø | Ø | Ø | Ø | Ø |

| B. Number of Persons Receiving Any Language Assistance. Specify Language or Dialect Below Language Heading (e.g., Navajo, Towa, Vietnamese, Mandarin, Cantonese, etc.) (See Chart A1, page 24) | Total | Chinese ~~Indian~~ | Spanish | Vietnamese ~~Asian~~ | Other |
|---|---|---|---|---|---|
| | Ø | Ø | Ø | Ø | Ø |
| **Section 1B is Not Applicable to this Coverage** ☐ | | | | | |

| C. Number of Persons Receiving Any Language Assistance from: (See Chart A1, page 24) | Total | Election Officials | Official Interpreters | Other |
|---|---|---|---|---|
| | Ø | Ø | Ø | Ø |
| **Section 1C is Not Applicable to this Coverage** ☐ | | | | |

| D. Number of Persons Receiving Any Assistance OTHER than Language Assistance (See Chart A2, page 25) | Total | Chinese ~~Indian~~ | Hispanic | Vietnamese ~~Asian~~ | Black | White | Other |
|---|---|---|---|---|---|---|---|
| | Ø | Ø | Ø | Ø | Ø | Ø | Ø |
| **Section 1D is Not Applicable to this Coverage** ☐ | | | | | | | |

| E. Absentee Ballots | Total |
|---|---|
| 1. Unchallenged | |
| 2. Challenged | |
| **Section 1E is Not Applicable to this Coverage** ☐ | |

Initials:

2

| F. If *paper ballots* are used: | Total |
|---|---|
| 1. Ballots accepted | |
| 2. Ballots partially rejected | |
| 3. Ballots totally rejected | |
| 4. Spoiled ballots | |
| 5. Unused ballots | |
| Total of 1, 2, 3, 4, and 5 | |
| **Section 1F is Not Applicable to this Election** ☐ | |

**G. If *voting machines* are used:**

1. List the serial numbers of the machines and record the protective counter number for each machine at the opening of the polls and when the polls close, or when the Observer team departs from the polls.

| Machine | Protective Counter at Poll Opening | Protective Counter at Poll Closing | Machine | Protective Counter at Poll Opening | Protective Counter at Poll Closing |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

**Section 1G (including Question 2 below) is Not Applicable to this Election** ☐

2. Did the seal numbers on each machine match the number of the seal on the envelope containing the keys to the machine?     ☐ Yes     ☐ No

If not, record the discrepancy and note the actions, if any, that the election officials took in response to the discrepancy.

**H. If *electronic vote recorders* or *tabulators* are used:**
Give machine and seal numbers here.

| Machine | Seal | Machine | Seal | Machine | Seal |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

**Section 1H is Not Applicable to this Election** ☐

Initials:

3

**2.   DESCRIPTION OF POLLING PLACE**

☐ Not applicable to this coverage

A.   *Draw a diagram of the polling place which shows the following items*:
1. Location of voting machines or booths
2. Location of tables for election officials
3. Location of any officially-designated interpreters
4. Location of voting instruction signs or cards
5. Location of sample ballots, if any
6. Location of telephone, if any
7. Location of Federal observers



**Initials:**

4

B.1. Information found on common election-related signs observed in and around the polling place (This information may be found on one or more posters; determine if any sign, whether individually or in combination with others, covers these items):

| Signs observed: WD/AD/ED, if applicable: | Was sign posted? | Where was sign posted? | Was sign easily visible to voters? | In what language(s) was sign printed? | Was sign interpreted ORALLY in minority language for any voters? |
|---|---|---|---|---|---|
| a. Setting campaigning limits? | ☐Yes ☒No | N/A | ☐Yes ☐No N/A | N/A | ☐Yes ☐No |
| b. Directing voters to the polling place (e.g., "vote here")? | ☐Yes ☒No | N/A | ☐Yes ☐No N/A | N/A | ☐Yes ☐No |
| c. Stating assistance is available to voters? | ☐Yes ☒No | N/A | ☐Yes ☐No N/A | N/A | ☐Yes ☐No |
| d. Indicating Election date? | ☐Yes ☒No | N/A | ☐Yes ☐No N/A | N/A | ☐Yes ☐No |
| e. Indicating Election hours? | ☐Yes ☒No | N/A | ☐Yes ☐No N/A | N/A | ☐Yes ☐No |
| f. Sample ballot? | ☐Yes ☒No | N/A | ☐Yes ☐No N/A | N/A | ☐Yes ☐No |
| g. Instructions for casting a regular ballot? | ☒Yes ☐No | ENTRANCE WALL WINDOW | ☒Yes ☐No | E/S/V/C | ☐Yes ☐No |
| h. Instructions for casting a provisional ballot? | ☒Yes ☐No | Same as above | ☐Yes ☐No | E/S/V | ☐Yes ☐No |
| i. Instructions for mail registrants and first time voters? | ☒Yes ☐No | Same as above | ☐Yes ☐No | E/S/V | ☐Yes ☐No |
| j. Information on who to contact if voters have problems? | ☒Yes ☐No | Same as above | ☐Yes ☐No | E/S/V | ☐Yes ☐No |
| k. General voting rights information? | ☒Yes ☐No | Same as above | ☐Yes ☐No | E/S/V | ☐Yes ☐No |
| l. Right to cast a provisional ballot? | ☒Yes ☐No | Same as | ☐Yes ☐No | E/S/V | ☐Yes ☐No |
| m. Laws on voting fraud and misrepresentation? | ☒Yes ☐No | Same as above | ☐Yes ☐No | E/S/V | ☐Yes ☒No |

2. If you observed any other election-related signs or posters in and around the polling place, not covered above, please describe briefly:

As soon as Federal Observers arrived to the poll site, the poll workers immediately put up two more signs. Signs directed voters where to initiate the voting process.

Initials:

5

C.   Phones

1.  Was a land line (telephone other than a mobile phone) available for use by the election officials in the polling place?     ☐ Yes     ☑ No

If so, indicate the type of telephone (e.g., private line, pay phone, etc.):
——————— N/A

Provide the telephone number:   N/A

If election officials used the above telephone at any time to contact county or state election officials, indicate under what circumstances.

N/A

2.  If any other phone (e.g., mobile phone, radio remote, etc.) was used by election officials, indicate the type of telephone used   Cell phone   and under what circumstances the officials used this phone.

Federal Observern did not observe any poll worker contacting anyone for Assistance.

## 3. ELECTION OFFICIALS

A.  List each polling official on duty. *Do NOT include special interpreters.*

WD/AD/ED, if applicable: W-14 / P-9

| Polling Official | Race or Ethnicity | Title and/or Function | Language(s)/Dialect(s) Spoken |
|---|---|---|---|
| Cinthya Harden fisher | B | Warden inspector | English |
| Cary Simon | B | inspector | English |
| Thelma Fredrick | B | inspector | English |
| Denral Brown Bishop Aitia JR | B | inspector | English |
| Roland Robinson | B | police | English |
| Daniel Quintilliani | W | police | English |
| Nikia Ramsey | B | Clerk | English |
| | | | |
| | | | |

Initials:

6

Note times each polling official was absent from the polls:    WD/AD/ED, if applicable: W-14/P-9

| Polling Official | Out | In | Out | In | Out | In | Out | In |
|---|---|---|---|---|---|---|---|---|
| NONE OBSERVED | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

B.     If any of the poll officials identified above also provided interpretation assistance to voters (i.e, assistance in a minority language on election related procedures such as how to cast the ballot or an interpretation of the contents of the ballot, identify below.

If "none", check here: ☒                WD/AD/ED, if applicable: W-14/P-9

| Polling Official | Title | Type of Assistance Provided |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

C.  Did any poll official(s) have a leadership role (e.g., in terms of resolving questions or disputes)?                                    ☒ Yes        ☐ No

If so, who?  Warden, Cynthia Fisher.

Did any poll official(s) fail to take an active part in terms of resolving questions or disputes?
                                                    ☐ Yes        ☒ No

If so, who?  ___N/A___        NONE OBSERVED

Initials:

7

D. MASTER BOARD WORKER NOTES

☒ Not applicable to this coverage

1. Complete this chart by interviewing each WD/AD/ED **Master** Board Worker.

| WD/AD/ED | How were your Wards assigned? | If you have transportation, describe | Do you have a cell phone? |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

2. Complete this chart by interviewing each WD/AD/ED Board Worker, **other than the Master Board Worker.**

| WD/AD/ED | Board Worker's Name | Describe what a MBW is and what a MBW does | If known, give name of your MBW | Do you have the phone number of your assigned MBW? |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

3. Observations of MBW activities -- If applicable, detail what the MBW does on site within or outside of the polling site:

Initials:

8

E. *Interpreters are persons assigned specifically to provide language assistance to voters who speak a language other than English.*

1. Were there interpreters assigned to this polling place?     ☐ Yes     ☑ No
   *If "no", skip the remaining questions on this page and proceed to Section 4.*

2. List each interpreter on duty. Include the time each interpreter arrived at the polls. For any interpreter who was assigned as an alternate, check the box marked "Alternate".

WD/AD/ED, if applicable: W-14/P-9

| Interpreter | Race/Ethnicity | Language(s) Spoken | Arrival Time | Alternate |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  | N/A |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

Note times each interpreter was absent from the polls:     WD/AD/ED, if applicable: W-14/P-9

| Interpreter | Out | In | Out | In | Out | In | Out | In |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |
|  | N/A |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |

3. If any interpreter also performed other duties, identify the interpreter below and describe the duties performed. If "none", check here: ☐

WD/AD/ED, if applicable:

| Interpreter | Duties Performed |
|---|---|
|  |  |
| N/A |  |
|  |  |
|  |  |

**Initials:**

9

## 4. VOTING PROCEDURES

A. Prior to Opening the Polls:                    WD/AD/ED, if applicable: W 14 / P-9

1. What time did the election officials arrive at the polling place? _7:00AM_
   Indicate how this information was obtained:

   ☐ Observation     ☑ Questioning election officials

2. Were the election officials given an oath of office?          ☑ Yes          ☐ No

   If so, by whom? Oath given when Warden & staff
   Indicate how this information was obtained: Attend yearly meeting
   (Oct 19, 2007), by whoever
   ☐ Observation     ☑ Questioning election officials     is training them.

3. List the items such as envelopes, forms, notices, cards, sample ballots, challenged/affidavit/provisional ballots, etc. that were provided to the polling site. **Do not include signs identified on page 5.** Identify any items printed in a language other than English and specify the additional language(s).

   — City of Boston, Voters' Registration check-in list.
   — City of Boston, Voters' Registration check out list.

4. If observed, describe any other activities regarding the preparation of the polling place prior to the opening of the polls.

   federal Observers arrived to this site at 2:10PM.

Initials:

10

B.  Poll Watchers                                    WD/AD/ED, if applicable: W-14/P-9

   1.  Were any poll watchers present?                ☐ Yes        ☑ No

   2.  If so, obtain the following information. *If not, skip the remaining questions and proceed to part C below.*

| Poll Watcher | Race/Ethnicity | Candidate or Party Representing |
|---|---|---|
|  |  |  |
|  | N/A |  |
|  |  |  |

   3.  Did the election officials require the poll watchers to present any type of authorization?

      ☐ Yes    ☐ No    If so, what? _____N/A_____

      If the election officials imposed any limitation on the activities of the poll watchers throughout the day, explain the limitations.

      N/A

   4.  Were poll watchers permitted to observe all aspects of the voting process, other than the actual marking of the ballots?    N/A        ☐ Yes        ☐ No

      Explain any activities poll watchers were not permitted to observe.

      N/A

C.  While the Polls Were Open                        WD/AD/ED, if applicable: W-14/P-9

   1.  What time did the polls open?  ___7:00 AM___

      Indicate how this information was obtained:

      ☐ Observation    ☑ Questioning election officials

   2.  Were the names of the absentee voters marked on the poll list?  ☐ Yes        ☐ No

   3.  Were the absentee ballots delivered to the polls?  ☐ Yes        ☐ No

      If so, by whom? _____

      *If "no", proceed to question 5 of this section.*

   4.  Were the absentee ballots counted at the polls?

      ☐ Yes        ☐ No        ☐ Not Observed

Initials:

5. What voting system(s) for regular ballots was used in the polling place?

a. Direct recording electronic machines (DRE)?               ☐ Yes        ☐ No
   If yes, was the machine set to zero before voting began?

   ☐ Yes        ☐ No        ☐ Not Observed

   Was there an activator card (a device that the voter inserts into the machine to begin

   voting) given to the voter?                              ☐ Yes        ☐ No

   If yes, who programmed the activator card? _____

b. Lever machines?                                           ☐ Yes        ☐ No
   If yes, were the keys delivered in a sealed envelope on the outside of which was
   written the machine number and the protective counter number?

   ☐ Yes        ☐ No        ☐ Not Observed

   Did the public counter register zero before voting began?

   ☐ Yes        ☐ No        ☐ Not Observed

   If not, what number did the counter show? _____

   Was the machine locked before voting began?

   ☐ Yes        ☐ No        ☐ Not Observed

c. Punch cards?                                              ☐ Yes        ☐ No
   If yes, where were voted ballots deposited by the voter?

   ☐ Ballot box

   ☐ Scanner

   ☐ Poll Official

   ☐ Other (explain)

   If there was a scanner:

   Did it reject any ballots voters inserted? ☐ Yes ☐ No    ☐ Not Observed

   Was it set to zero before voting began? ☐ Yes ☐ No       ☐ Not Observed

   Were privacy sleeves used to keep ballot choices secret?

   ☐ Yes        ☐ No        ☐ Not Observed

**Initials:**

12

d. Optical scan cards ?                          ☒ Yes        ☐ No

If yes, where were voted ballots deposited by the voter?

☐ Ballot box

☒ Scanner

☐ Poll Official

☐ Other (explain)

If there was a scanner:

Did it reject any ballots voters inserted?  ☐ Yes  ☐ No    ☒ Not Observed

Was it set to zero before voting began?  ☐ Yes  ☐ No    ☒ Not Observed

Were privacy sleeves used to keep the ballot choices secret?

☒ Yes        ☐ No        ☐ Not Observed

e. Paper ballots?                          ☐ Yes        ☐ No

If yes, was the ballot box emptied?                 ☐ Yes        ☐ No

Were the blank ballots counted/numbered?

☐ Yes        ☐ No        ☐ Not Observed

How many ballots were provided to the polling place?    _____

Was the ballot box locked prior to the start of voting?

☐ Yes        ☐ No        ☒ Not Observed

Where were voted ballots deposited by the voter?

☐ Ballot box

☐ Scanner

☐ Poll Official

☐ Other (explain)

**Initials:**

13

6. If **DRE** or lever **voting machines** were used:

☐ Not applicable to this election

   a. Did the voter receive any form from the poll official indicating he/she was permitted to vote?     ☐ Yes   ☐ No
      If so, from whom? _____

   b. Was there any time limitation imposed on voters?     ☐ Yes   ☐ No
      If so, how long? _____

   c. Did any voter attempt to use a marked sample ballot?     ☐ Yes   ☐ No

      If so, was the voter allowed to do so?     ☐ Yes   ☐ No
      If not, who prevented its usage? _____

7. If **paper ballots, punch cards, or optical scan cards** were used:

☐ Not applicable to this election

   a. From whom did the voter receive the ballot? _check in clerk, NIKIA RAMSEY_

   b. Where did the voter go to mark the ballot? _VOTING PARTITION_ ☒

   c. Was any time limitation imposed on voters? NOT while Federal   ☐ Yes   ☒ No
      If so, how long? _N/A_    Observers were on site.

   d. Did any voter attempt to use a marked sample ballot? NOT while   ☐ Yes   ☒ No
      If so, was the voter allowed to do so? Federal Observers were   ☐ Yes   ☒ No
                                    ON site
      If not, who prevented its usage? _N/A_

   e. Was another ballot made available to a voter if the voter spoiled his/her first ballot?

                             N/A         ☐ Yes   ☐ No

D. Determining a Person's Eligibility to Vote

   *Each individual not permitted to vote is to be identified in Chart B "Persons Not Permitted to Vote" (page 26). At the end of the day, use Chart B to generalize a response to the following questions:*

   1. Describe generally what registration book(s) or list(s) were consulted at the entrance to the polling place or at the check-in table to determine the voter's registration status.

Clerk checked-in voters by verifying the voter's name on the voters' Registry. Then the police officer on site, checked voters off on the check-out voters' registry.

**Initials:**

14

2. If a person's name was not found in the registration book(s) or list(s), did poll officials attempt to contact county election officials to verify or determine the voter's registration status? ☐ Yes    ☐ No             Explain.

NOT Observed

3. If a person was registered in another precinct, what instruction, if any, was the voter given?

NOT observed

4. If a person was told he or she was not registered to vote, what, if anything, was the voter told to do?

NOT Observed

5. Were any officials available at or near the polling place to register persons to vote?

☐ Yes    ☑ No

If so, provide the following information:

| Name | Title | Location |
|------|-------|----------|
| N/A  |       |          |
|      |       |          |

Did poll officials refer all persons who were not permitted to vote because they were not on the registered voter list to the official(s) identified above to register for future elections?             ☐ Yes    ☐ No             Explain.

NOT observed

6. Describe any other actions, not included above, that were taken to determine a voter's registration status.

NONE Observed

Initials:

15

E. Use of Minority Language(s) at Polling Site and
Minority Language Assistance from Poll Officials
and Interpreters

☐ Not applicable to this coverage

1. If a minority language (one other than English) was spoken by polling officials/interpreters for general greetings or general conversation with voters, but no conversation regarding the specific election process took place in the minority language, indicate the general activity and conversation that took place, including the language(s) used, as the voter entered the polling site and throughout the time the voter was present in the polling place.

N/A

*Language assistance is any conversation in the minority language concerning the election process (e.g., how to use the machine, translation of ballot, etc.) Individual accounts of language assistance are to be provided in Charts C1, C2, C3, and C4 (pages 27-30). At the end of the day, answer the following general questions about language assistance:*

2. General

a. How was it determined who received minority language assistance (e.g., was each minority voter automatically given such assistance, or was help given only at the request of the voter, or did officials offer this help to only certain minority voters)?

N/A — officials did not offer language assistance when needed see page 22A+B

b. Were there any minority voters who were unable to sign their names?
☐ Yes   ☐ No   NONe Observed
If so, were they offered assistance in the minority language in casting their ballots?
☐ Yes   ☐ No       If not, explain.

NONe Observed

Initials:

16

   c.  Did any voter who requested minority language assistance fail to receive such

assistance?     ☐ Yes    ☑ No    If so, explain the circumstances.

*Spanish speaking voter did not specifically request language assistance. Please see 22A*

3. a.  Did any poll official or interpreters provide instruction *in a minority language*
on how to cast the ballot (e.g., how to use the machine, how to mark or punch the
ballot, how to cast a write-in vote, how to vote by party if straight-ticket voting is

allowed, how many votes may be cast for a given office, etc.)?  ☐ Yes    ☑ No

*If so, prepare one C4 Chart (page 30) for each official who gave such instructions and
one C1 Chart (page 27) for each voter assisted by that official during the time the
Observer is recording the interpretation of the instructions.  Observe as many instances
of assistance by that official as necessary to accurately and completely record in
English the instructions given in the minority language.  Enclose in quotation marks
(" words") all words, if any, spoken in English by the official.  Include in the
"Explanation" part of the C1 Chart any additional information.  As an example, if the
instructions given by the official varied during the day, describe when it varied and
how it varied for that official.*

   b.  Where was the instruction given?

     ☐ Inside the booth (or while voter is voting)

     ☐ Outside the booth (or before the voter began to vote)   N/A

If *outside* the booth, specify where: ___N/A_____

If instruction was given in the minority language on how to cast a ballot and was done so
*outside* of the voting booth (or before the voter began to vote), generally how much time
elapsed between the completion of the instruction and the time the voter entered the booth
(or began to vote)? ___N/A_____

4. a.  Was an interpretation of the ballot provided in the minority language to voters?

     ☐ Yes  ☐ No   N/A

*If so, prepare one C2 Chart (page 28) and/or C3 Chart (page 29), as appropriate, for
each official who gave such interpretation and one C1 Chart (page 27) for each voter
assisted by that official during the time the Observer is recording the interpretation of
the ballot.  Observe as many instances of assistance by that official as necessary to
accurately and completely record in English the interpretation given in the minority
language (typically, at least 5 instances, if possible).  Enclose in quotation marks
(" words") all words, if any, spoken in English by the official.  Include in the
"Explanation" part of the C1 Chart any additional information.  As an example, if the
interpretation given by the official varied during the day, describe when it varied and
how it varied for that official.*

Initials:

17

b. Where was the interpretation given?

☐ Inside the booth (or while voter is voting)

☐ Outside the booth (or before the voter began to vote)

N/A

If *outside* the booth, specify where: _____ N/A _____

If interpretation of the ballot was given in the minority language *outside* of the voting booth (or before the voter began to vote), generally how much time elapsed between the completion of the interpretation and the time the voter entered the booth (or began to vote)? _____ N/A _____

## F. Delays in Voting

1. What was the average number of voters waiting in line to vote during the day? ___1___

2. What was the average length of time voters had to wait to vote? ___1 minute___

3. Was there any time during the day when voters had to wait more than 15 minutes to vote?

☐ Yes   ☑ No   If so, provide the following information:

a. The time the line formed ___N/A___ and the number of voters in line ___N/A___

b. What voters were waiting for (e.g., to sign in, to receive help from an interpreter, to enter a voting booth, etc.):

N/A

c. What action, if any, did poll officials take to alleviate the delay?

N/A

## G. Challenged, Affidavit, or Provisional Ballots

☐ Not applicable to this coverage

*Voters casting such ballots are to be identified in Chart D "Voters Casting Challenged, Affidavit, or Provisional Ballots", (page 31). At the end of the day, those accounts are to be generalized in response to the following questions:*

1. Were challenged, affidavit, or other provisional-type ballots used?

☐ Yes   ☐ No   ☑ Not Observed

Initials:

18

On what basis did the poll worker give the provisional ballot(s)?

*Warden, Cynthia Fisher, "has never used a provisional ballot," this statement was made to Federal Observers.*

What language(s) were the ballots in? *N/A*

2. What voting system is used for provisional ballots? *N/A not observed*

   ☐ DRE?    ☐ Lever?    ☐ Optical Scan Card?    ☐ Punch Card?    ☐ Paper Ballot?

3. Is there an affirmation form/envelope that the voter must complete? ☐ Yes    ☐ No
   What languages were the form/envelope in? *N/A*

4. According to poll workers, under what circumstances are these provisional ballots used?

   *Warden, Cynthia Fisher, has not used a provisional ballot — Never. Neither has any of her poll workers.*

5. Did the poll worker provide written information to the provisional voter?

   ☐ Yes    ☐ No
   In what language(s)? *N/A*
   What did the document say?

   *N/A*

6. Did the document include information on how a voter can determine if his or her
   provisional ballot has been counted? ☐ Yes    ☐ No   *N/A*

7. Were these provisional ballots kept separate from other ballots?
   ☐ Yes    ☐ No    ☐ Not Observed   *N/A*

8. Were these provisional ballots counted at the polls?
   ☐ Yes    ☐ No    ☐ Not Observed   *N/A*

Initials:

19

H. Identification (ID) Requirements

*To obtain some of the following information, Observers will have to ask questions of one or more polling officials. The information should be obtained only during times when doing so would not interrupt or interfere with the voting or assistance process.*

1. Under what circumstances, if any, do the poll workers say that they will ask a voter for ID? *People voters* are flagged on check-in book

2. Did the poll workers receive training about first-time voters who register by mail who are covered by ID requirements?     ☐ Yes     ☑ No
   If so, what were they taught in that training? N/A

3. Are voters who need to present ID "flagged" on the poll book or in some other manner?
   ☑ Yes     ☐ No     If so, describe.
   Poll Warden, Cynthia Fisher, stated that voters were flagged with an "asterisk" on the check-in book.

4. Did you observe any voters being asked for identification? ☑ Yes     ☐ No
   On what grounds were they asked?
   If flagged on book check-in. Also if had a letter "I" for inactive.
   What form(s) of ID were the poll workers willing to accept? utility Bill
   MA's ID, Car Registration, VR

   If first-time voters who registered by mail did not have required ID, were they allowed to vote by provisional ballot? According to Warden Provisione (Fisher)     ☐ Yes     ☑ No
   Please describe what occurred. Unless voters can prove it's them

I. Training of Interpreters or Bilingual Poll Officials

☐ Not applicable to this coverage

*The following information regarding the county's training of interpreters/officials should be obtained from the interpreters or polling officials sometime before the observers leave the polling place. The information should be obtained only during times when doing so would not interrupt or interfere with the voting or assistance process.*

Initials:
AV
OH

20

1. Did any of the interpreters (including any bilingual poll officials who interpreted the ballot for voters or provided procedural instructions in the minority language) receive training from the county on ***how to translate the contents of the ballot or how to provide procedural instructions in the minority language***?     ☐ Yes   ☑ No

   Did they receive notice that such a training session was scheduled?   ☐ Yes   ☐ No
   Explain.

   N/A

   ***If no such training was received/attended, skip the remaining questions in this section and go to Section 5, "General".***

2. For each interpreter (or bilingual poll official who provided ballot interpretation or procedural instruction in the minority language), indicate in the chart below whether they received training ***specifically on how to translate the ballot or how to provide procedural instructions in the minority language***, and identify when and where this training session was held (indicate if he/she attended more than one session), approximately how long each session lasted, and who conducted the training. ***Do NOT include training for anything other than translation of the ballot or other procedural instructions given in the minority language.***

| Interpreter/Official | Trained (Yes or No) | When | Where | Length of Training | Who Conducted Training |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  | N/A |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

3. Was part or all of the training conducted in the minority language?   ☐ Yes   ☐ No
4. Did the county use any audio-visual aid(s) (e.g., audio tape, video tape, flip chart) during the training session(s)?   ☐ Yes   ☐ No       If so, specify: ___ N/A ___
5. Did the county provide a copy of any audio-visual aid(s) to each of the interpreters?

   ☐ Yes   ☐ No
   If so, did each of the interpreters use the audio-visual aid(s) after the training session?   N/A

   ☐ Yes   ☐ No

   Did they find the audio-visual aid(s) helpful?   ☐ Yes   ☑ No
   Describe any comments about the audio-visual aid(s).   N/A

Initials:

21

6. Record any comments (good or bad) or suggestions from the interpreters about improving the training process.

N/A    (None present.)

## 5. GENERAL

A. Describe the nature and extent of your contact with poll officials. Describe any difficulties you had with poll officials or interpreters in performing your duties (e.g., observing assisted voters, obtaining information about persons not permitted to vote, or obtaining information about interpreter training, etc.). THE WARDEN initially stated that she preferred us outside the polling site. I heard WARDEN state to other workers that, "Just as long as they [observers] Don't touch anything, or else I'll get mad." WARDEN when asked question she would state "why you went to know." Please see 22 for more detail

B. Provide information on the presence of any law enforcement officials and any of their activities you observed.

Police officer was present to check-out voters

C. Provide information on the presence of any media (e.g., newspaper, radio, television, etc.) and any of their activities you observed. Identify media names and/or call letters.

None observed

D. Indicate if you observed any voters or others (especially minorities) being treated rudely by poll officials or others, (describing the actual words and actions taken).

None Observed

E. Describe any election-related incidents which occurred, but are not recorded elsewhere in the report. *Use blank continuation sheets for additional items, as needed.*

None Observed

Initials:

22

1 of 2

At approximately, 3:35pm. I, Joanna Rodriguez, observed two VOTERS Arrived. Female VOTER ████████████████ who lives at ████████████████ in Dorchester and ████████████████ who resides at the Same address. Both VOTERS ARE HISPANIC and spoke limited to very little ENGLISH. BOTH VOTERS presented I.D. / Driver's licenses/, without being asked from the check-IN clerk.

The voters were given their ballots and they proceeded to the booth. I heard the male VOTER State to the female VOTER IN SPANISH, "I don't know what she told me.", "what did she SAY?" The female voter tried to Help ~~him~~ By saying, "I AM Not sure Just circle... " I did Not hear what Else She (VOTER) Said in SPANISH. Both VOTERS casted their ballots. I spoke with the VOTER outside in SPANISH. VOTER, MS ████████ stated in SPANISH "Every year its the same thing. No one here to help you in SPANISH. I want to know which one is Democrat." The male voter Stated in SPANISH "they really need someone to help me. I can't read English I don't know who is who. Every year it's the same people and they don't help you."

VOTERS gave telephone ████████████████

**Initials:**

After the voters left, I, Joanna Rodriguez examined the ballot on the pollworkers table. The Ballot itself was written in English and Spanish. The instructions, title of each candidate (previously elected) was in ENGLISH and in SPANISH. The Ballot DID NOT indicate in SPANISH or ENGLISH who was of Democratic or Republican PARTY.

Also the poll workers did not offer any language assistance to the voters, The poll workers did not call the city hall for an interpreter. The voters were communicating in Spanish to each other while in the voting partition. While voting, voters stated that they only voted for ONE candidate (arroyo) because they did not know who else was "Democrat". The voter. Nr. ███ stated that he "wanted to vote for more But didn't know who was Democrat" in SPANISH.

Initials:

22 B

☐ None Observed
☑ Not applicable to this coverage

## CHART A – VOTING TALLY SHEET     WD/AD/ED, if applicable: _____

| | | PERSONS PERMITTED TO VOTE | | |
|---|---|---|---|---|
| Time[1] | Race or Ethnicity | Number of Voters | | Totals |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | Subtotal | |
| | | | Grand Total (if last page of tally sheet) | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

Initials:

23

☐ None Observed
☐ Not applicable to this coverage

# CHART A1 – LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable:

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Language Assistance | | | | | | Total Language Assistance |
|---|---|---|---|---|---|---|---|---|
| | | Number of Voters *Chinese* *Vietnamese* | | | | | | |
| | | Indian | Hisp. | Asian | Black | White | Other | |
| 2:10 TO 3:00 PM | Family/Friend | | | | | | | |
| 3:00 PM TO 4:00 PM | Family/Friend | | 11 | | | | | 2  >2 |
| 4:00 pm TO 5 PM | Family/Friend | | | | | | | SEE PAGE 22AB |
| 5:00 PM TO 6:PM | Family/Friend | | | | | | | |
| | | | | | | Subtotal | | 2 |
| | | | | | | Grand Total (if last page of tally sheet) | | 2 |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

Initials:



☒ None Observed
☐ Not applicable to this coverage

# CHART A2 – NON-LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable:

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Non-Language Assistance | | | | | | Total Non-Language Assistance |
|---|---|---|---|---|---|---|---|---|
| | | Number of Voters | | | | | | |
| | | Indian | Hisp. | Asian | Black | White | Other | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | Subtotal | | |
| | | | | Grand Total (if last page of tally sheet) | | | | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

Initials:

25____

☒ None Observed
☐ Not applicable to this coverage

# CHART B – PERSONS NOT PERMITTED TO VOTE

WD/AD/ED, if applicable: _____

| Name | Race | Time | Name | Race | Time |
|------|------|------|------|------|------|
| **Address** | | | **Address** | | |
| **Federal Certificate of Eligibility Number, if any** | | | **Federal Certificate of Eligibility Number, if any** | | |
| **Language Spoken** *(if other than English)* | | | **Language Spoken** *(if other than English)* | | |

| Name/Title of Official Not Permitting Vote | Race | Name/Title of Official Not Permitting Vote | Race |
|---|---|---|---|
| **Reason for Not Permitting Vote** | | **Reason for Not Permitting Vote** | |
| **Specify what the official did or suggested that the voter do in order to vote.** | | **Specify what the official did or suggested that the voter do in order to vote.** | |
| **Reason Voter Believes He/She Should Be Permitted to Vote** | | **Reason Voter Believes He/She Should Be Permitted to Vote** | |
| Information obtained from: | | Information obtained from: | |
| ☐ Observation | | ☐ Observation | |
| ☐ Questioning Voter | | ☐ Questioning Voter | |

Initials:

26_____

☑ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _____

Voter: _____     Race: _____     Begin Time: \_\_\_\_\_     End Time: _____

Interpreter or
Election Official: _____     Observer: _____

Assistance Occurred:  ☐ Inside the booth (or while voter is voting)

☐ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, **(if other than language):** _____

**Did the election official providing assistance perform any of the actions listed in the table below for the voter?**
*NOTE: If the answer is not 100% "YES", mark "NO"*

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | | | | |
| Ask voter for choice of assistor | | | | |
| Permit the voter's choice of assistor | | | | |
| Name each candidate on the ballot | | | | |
| Name the political parties for each candidate on the ballot | | | | |
| Name each office on the ballot | | | | |
| Explain each proposition on the ballot | | | | |
| Explain when the voter can vote for more than one candidate for an office | | | | |
| Allow the voter to mark the ballot | | | | |
| Mark the ballot contrary to the voter's wishes | | | | |
| Attempt to rush the voter through the ballot | | | | |
| Explain write-in procedures | | | | |

Explanation:

Initials:

27\_\_\_\_\_

☐ None Observed
☑ Not applicable to this coverage

## CHART C2 – ASSISTANCE IN A MINORITY LANGUAGE (OFFICES)

WD/AD/ED, if applicable: _____

Interpreter/Official: _____    Observer: _____

| Office | Translation (Include words spoken in English in quotation marks) |
|--------|------------------------------------------------------------------|
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |

Initials:

□ None Observed
☑ Not applicable to this coverage

## CHART C3 – ASSISTANCE IN A MINORITY LANGUAGE (PROPOSITIONS)

WD/AD/ED, if applicable: _____

Interpreter/Official: _____ Observer: _____

| Proposition | Number | Translation (Include words spoken in English in quotation marks) |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Initials:**

29_____

☑ None Observed
☐ Not applicable to this coverage

## CHART C4 – ASSISTANCE IN A MINORITY LANGUAGE
### (VOTING PROCEDURES)     WD/AD/ED, if applicable: _____

Interpreter/Official: _____     Observer: _____

| Procedure | Translation (Include words spoken in English in quotation marks) |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Initials:

30_____

☒ None Observed
☐ Not applicable to this coverage

## CHART D – VOTERS CASTING CHALLENGED-☐, AFFIDAVIT-☐, OR PROVISIONAL-☐ BALLOTS

WD/AD/ED, if applicable:

| Name | Race | Time | Name | | Race | Time |
|------|------|------|------|--|------|------|
| **Address** | | | **Address** | | | |
| **Language Spoken** *(if other than English)* | | | **Language Spoken** *(if other than English)* | | | |
| **Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot** | Race | | **Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot** | | Race | |
| **Reason** | | | **Reason** | | | |

**Voter's Response**

Information obtained from:

☐ Observation

☐ Questioning Voter

**Voter's Response**

Information obtained from:

☐ Observation

☐ Questioning Voter

| |
|--|
| 1. Did the election official check with voter registration officials?  ☐ Yes    ☐ No |
| 2. Was the voter advised to check with the voter registration officials? ☐ Yes    ☐ No |
| 3. Did the election officials tell the voter he/she was registered elsewhere?  ☐ Yes    ☐ No    If so, where? |
| 4. Was the ballot kept separate from the unchallenged ballots?  ☐ Yes    ☐ No |

1. Did the election official check with voter registration officials?  ☐ Yes    ☐ No

2. Was the voter advised to check with the voter registration officials? ☐ Yes    ☐ No

3. Did the election officials tell the voter he/she was registered elsewhere?  ☐ Yes    ☐ No    If so, where?

4. Was the ballot kept separate from the unchallenged ballots?  ☐ Yes    ☐ No

Initials:

31

# CHART E – PROCEDURES AFTER THE POLLS CLOSE

WD/AD/ED, if applicable: W-14/P-9

1. What time did the polls close?  8:00 PM

   ☐ Not applicable to this coverage

2. Were there any persons in line to vote when the polls closed?

   ☐ Yes    ☑ No

   If so, how many? _____ N/A

3. Were all persons who were in line when the polls closed permitted to vote?

   ☐ Yes    ☐ No    N/A

   If not, who would not permit them to vote and what reason(s), if any, was given?

   _____ N/A _____

*The following questions (on pages 32 – 41) concern the counting of ballots. If no Observer was present for the counting, check the box below, ignore the remainder of Chart E, and go to Chart F on page 42.*

☒ **The Observer Team was not present for any procedures related to the counting of ballots.**

4. If *paper ballots* were used and counted at the polls:
   a. Were additional workers used to assist in the

      count?    ☐ Yes    ☐ No

      ☒ Not applicable to this election

      If so, were these persons administered an oath?    ☐ Yes    ☐ No

   b. Was the table cleared before the ballot box was emptied?    ☐ Yes    ☐ No

   c. Who removed the ballots? _____

   d. Were the ballots opened and stacked?    ☐ Yes    ☐ No

      If so, by whom? _____

   e. Who read the ballots? _____

   f. Did anyone hand the ballots to the reader?    ☐ Yes    ☐ No

      If so, who? _____

   g. Was each ballot read as marked?    ☐ Yes    ☐ No
      If not, how many were not properly read? _____
      How were they misread?

Initials:

h.  What was done with the ballots after they were read?

i.  How many paper ballots were totally rejected? _____     Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Initials:



j.  How many paper ballots were partially rejected? _____ Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Initials:

34

k. Tallying of Ballots
   1. Names of officials who kept each tally (it may be that only one tally sheet is kept). If more than one person kept the single tally sheet, note the period of time each person worked.

| Tally Sheet #1 | | Tally Sheet #2 | |
|---|---|---|---|
| Name | From – To | Name | From – To |
| a. | | a. | |
| b. | | b. | |
| c. | | c. | |

l. Were the poll watchers and all other interested persons allowed the opportunity to view the counting process?  ☐ Yes    ☐ No        If not, explain.

m. List the items placed in the ballot box.

n. List the items not placed in the ballot box and indicate where they were placed.

o. What time did the ballot box leave the polling place? _____

   Who took it?    _____

   Was it locked?  ☐ Yes    ☐ No        Was it sealed?  ☐ Yes    ☐ No

p. What time did the Observer Team leave the polling place?  _____    Did an Observer accompany the ballot box?  ☐ Yes    ☐ No

5. If **DRE** or lever **voting machines** were used:

   ┌─────────────────────────────┐
   │ ☑ Not applicable to this election │
   └─────────────────────────────┘

   a. Were the machines locked and sealed against further voting?  ☐ Yes    ☐ No

      If so, by whom?  _____

   b. Who read the count from the machine?  _____

**Initials:**

c. Was the count verified by another official?    ☐ Yes    ☐ No    If so, by whom?

_____

d. Was it read correctly?                     ☐ Yes    ☐ No
e. Who recorded the vote on the official return sheets? _____

f. Was the vote recorded accurately?          ☐ Yes    ☐ No
g. List the serial numbers of the machines and record the public counter of each machine at the end of voting.

| Machine | Public Counter | Machine | Public Counter | Machine | Public Counter |
|---------|----------------|---------|----------------|---------|----------------|
|         |                |         |                |         |                |
|         |                |         |                |         |                |

h. Was the vote announced by the poll officials?    ☐ Yes    ☐ No
i. Were the poll watchers provided an opportunity to compare the announced results with the figure on the counter?          ☐ Yes    ☐ No
j. Were the absentee votes counted and tabulated with the votes shown on the machines?

   ☐ Yes    ☐ No
k. Was the statement of results signed and certified by the poll officials?

   ☐ Yes    ☐ No
l. Was the statement delivered to the election officials?    ☐ Yes    ☐ No

   By whom?  _____
m. As soon as the count was completed and the results announced, was the counter compartment locked?    ☐ Yes    ☐ No    By whom? _____
n. Describe what was done with the election supplies such as poll lists, challenged ballots, etc.



o. What time did the Observer Team leave the polling place? _____

6.  If **punch cards or optical scan cards** were used:
    a.  Was a duplicate report of the number of persons

        voting prepared?    ☐ Yes    ☐ No

        | ☑ Not applicable to this election |

        By whom? _____
    b.  What was done with the election supplies such as ballot stubs, etc.?




    c.  Was the ballot box sealed?    ☐ Yes    ☐ No    By whom? _____

    d.  If appropriate, who took the ballot box to the counting center? _____

        Did an observer accompany the ballot box?    ☐ Yes    ☐ No
    e.  What time did the Observer Team leave the polling place? _____

7.  Absentee Ballots
    a.  Were the absentee ballots opened and stacked?

        | ☑ Not applicable to this election |

        ☐ Yes    ☐ No
        By whom? _____

    b.  Who read the absentee ballots? _____

    c.  Did anyone hand the ballots to the reader?    ☐ Yes    ☐ No

        If so, who? _____

    d.  Was each ballot read as marked?    ☐ Yes    ☐ No    If not, how many were not
        properly read? _____    How were they misread?




    e.  What was done with the ballots after they were read?

Initials:

37

f.  How many absentee ballots were totally rejected? _____ Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |

g. How many absentee ballots were partially rejected? _____ Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Initials:

38

8. Challenged, Affidavit, or Provisional Ballots

   a. Were the challenged/affidavit/provisional ballots opened and stacked?

   ☐ Not applicable to this election

   ☐ Yes    ☐ No    By whom?

   _____

   b. Who read the ballots? _____

   c. Did anyone hand the ballots to the reader?    ☐ Yes    ☐ No

   If so, who? _____

   d. Was each ballot read as marked?    ☐ Yes    ☐ No    If not, how many were not properly read? _____ How were they misread?



   e. What was done with the ballots after they were read?



   f. How many challenged/affidavit/provisional ballots were totally rejected?

   _____

   Give reasons below:

   | Reason for Rejection | Candidates Voted For |
   |---|---|
   |  |  |
   |  |  |
   |  |  |
   |  |  |
   |  |  |
   |  |  |

Initials:

39

g. How many challenged/affidavit/provisional ballots were partially rejected? _____
Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

9. Election Results

a. *Provide election results in the following table. Compare Observer count with official count. If challenged and/or absentee ballots were not counted by officials with the rest of the votes, note in separate columns.*

☒ Not applicable to this election

Initials:

40

| Candidates | Observer Count | Official Count | Challenged Ballot Count | Absentee Ballot Count |
|---|---|---|---|---|
| Office: | | | | |
|     Name | | | | |
|     Name | | | | |
| Office: | | | | |
|     Name | | | | |
|     Name | | | | |
| Office: | | | | |
|     Name | | | | |
|     Name | | | | |
| Office: | | | | |
|     Name | | | | |
|     Name | | | | |
| Office: | | | | |
|     Name | | | | |
|     Name | | | | |
| Office: | | | | |
|     Name | | | | |
|     Name | | | | |
| Office: | | | | |
|     Name | | | | |
|     Name | | | | |
| Office: | | | | |
|     Name | | | | |
|     Name | | | | |
| Office: | | | | |
|     Name | | | | |
|     Name | | | | |
| Office: | | | | |
|     Name | | | | |
|     Name | | | | |

b.  Provide any additional comments regarding activities while the votes were being counted.

Initials:

☐ Not applicable to this coverage

## CHART F – NAMES OF PERSONS PERMITTED TO VOTE  WD/AD/ED, if applicable: ____

| Name | Race | Name | Race |
|---|---|---|---|
| 1 | | 28 | |
| 2 | | 29 | |
| 3 | | 30 | |
| 4 | | 31 | |
| 5 | | 32 | |
| 6 | | 33 | |
| 7 | | 34 | |
| 8 | | 35 | |
| 9 | | 36 | |
| 10 | | 37 | |
| 11 | | 38 | |
| 12 | | 39 | |
| 13 | | 40 | |
| 14 | | 41 | |
| 15 | | 42 | |
| 16 | | 43 | |
| 17 | | 44 | |
| 18 | | 45 | |
| 19 | | 46 | |
| 20 | | 47 | |
| 21 | | 48 | |
| 22 | | 49 | |
| 23 | | 50 | |
| 24 | | 51 | |
| 25 | | 52 | |
| 26 | | 53 | |
| 27 | | 54 | |
| Subtotals By Race | | | | | Subtotals By Race | | | | |

Initials:

42



United States
# Office of
# Personnel Management

Voting Rights Program Office
PO Box 25167
Denver, CO 80225-0167

In Reply Refer to:    Your Reference:

VR-2006

Attorney General of the United States
Department of Justice
Washington, DC 20530

RE:  Election of _November 6, 2007_
(Date)

_Massachusetts_
(State)

_Suffolk_
(County)

_Boston_
(Municipality)

_EDWARD ELBERT SCHOOL_
(Name of Polling Place)

_9_
(Precinct #)

_13_
(Ward Districts/Assembly Districts/
Election Districts –
WD/AD/ED, if applicable)

Dear Attorney General:

Pursuant to Section 8 of the Voting Rights Act of 1965, the undersigned served as Office of Personnel

Management Observers for the election described above.  Enclosed is the report for that election, submitted

pursuant to Section 8, which we certify to be an accurate report of our observations.

Respectfully yours,

The Time Observers:

Arrived at Polls _1:40 PM_

Departed Polls _7.30 PM_

Observer(s):

Print _KEVIN NGUYEN_
(Name)

Sign _Kev_

Print _BARBRA TRYBE_
(Name)

Sign _Barbra Trybe_

Print _____
(Name)

Sign _____

**Instructions to Observers:  Complete this
report in BLACK INK ONLY.  Each
team member must sign coversheet and
initial all subsequent pages of report,
including charts, in lower left corner.**

# 1.    VOTING STATISTICS

| A.  Number of Persons Attempting to Vote at the Polls | Total | ~~Indian~~ Chinese | Hispanic | ~~Asian~~ Vietnam | Black | White | Other |
|---|---|---|---|---|---|---|---|
| 1.  Persons voting unchallenged (See Chart A, page 23) | ✗ | ✗ | ✗ | ✗ | ✗ | ✗ | ✗ |
| 2.  Persons voting challenged, affidavit, or provisional ballot (See Chart D, page 31) | 1 | | | | | 1 | |
| 3.  Persons not permitted to vote or turned away for ANY reason (See Chart B, page 26) | 1 | | | | 1 | | |
| TOTAL of 1, 2, and 3 | 2 | | | | 1 | 1 | |

| B.  Number of Persons Receiving Any Language Assistance.  Specify Language or Dialect Below Language Heading (e.g., Navajo, Towa, Vietnamese, Mandarin, Cantonese, etc.) (See Chart A1, page 24) | Total | ~~Indian~~ C | Spanish | ~~Asian~~ ∿ | Other |
|---|---|---|---|---|---|
| | 11 | | | ⊤⊤⊤⊤-1 ⊤⊤⊤⊤ | |
| Section 1B is Not Applicable to this Coverage  ☐ | | | | | |

| C.  Number of Persons Receiving Any Language Assistance from: (See Chart A1, page 24) | Total | Election Officials | Official Interpreters | Other |
|---|---|---|---|---|
| | | | | |
| Section 1C is Not Applicable to this Coverage  ☐ | | | | |

| D.  Number of Persons Receiving Any Assistance OTHER than Language Assistance (See Chart A2, page 25) | Total | ~~Indian~~ Chinese | Hispanic | ~~Asian~~ Vietnamese | Black | White | Other |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| Section 1D is Not Applicable to this Coverage  ☐ | | | | | | | |

| E.  Absentee Ballots | Total |
|---|---|
| 1.  Unchallenged | ✗ |
| 2.  Challenged | |
| Section 1E is Not Applicable to this Coverage  ☐ | |

Initials:  KN
BT

2

| **F.  If *paper ballots* are used:** | **Total** |
|---|---|
| **1.  Ballots accepted** | |
| **2.  Ballots partially rejected** | |
| **3.  Ballots totally rejected** | |
| **4.  Spoiled ballots** | |
| **5.  Unused ballots** | |
| **Total of 1, 2, 3, 4, and 5** | |

<center>**Section 1F is Not Applicable to this Election  ☐**</center>

**G.  If *voting machines* are used:**

1.  List the serial numbers of the machines and record the protective counter number for each machine at the opening of the polls and when the polls close, or when the Observer team departs from the polls.

| Machine | Protective Counter at Poll Opening | Protective Counter at Poll Closing | Machine | Protective Counter at Poll Opening | Protective Counter at Poll Closing |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

<center>**Section 1G (including Question 2 below) is Not Applicable to this Election  ☐**</center>

2.  Did the seal numbers on each machine match the number of the seal on the envelope

containing the keys to the machine?  ☐ Yes    ☐ No

If not, record the discrepancy and note the actions, if any, that the election officials took in response to the discrepancy.

**H.  If *electronic vote recorders* or *tabulators* are used:**

Give machine and seal numbers here.

| Machine | Seal | Machine | Seal | Machine | Seal |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

<center>**Section 1H is Not Applicable to this Election  ☐**</center>

**Initials:**  KN
BT

## 2.    DESCRIPTION OF POLLING PLACE

☐ Not applicable to this coverage

A.    *Draw a diagram of the polling place which shows the following items*:

✓1.    Location of voting machines or booths
✓2.    Location of tables for election officials
✓3.    Location of any officially-designated interpreters
✓4.    Location of voting instruction signs or cards
✓5.    Location of sample ballots, if any
✓6.    Location of telephone, if any
✓7.    Location of Federal observers



Initials:

BT
KN

4

B.1.  Information found on common election-related signs observed in and around the polling place (This information may be found on one or more posters; determine if any sign, whether individually or in combination with others, covers these items):

| Signs observed: WD/AD/ED, if applicable: | Was sign posted? | Where was sign posted? | Was sign easily visible to voters? | In what language(s) was sign printed? | Was sign interpreted ORALLY in minority language for any voters? |
|---|---|---|---|---|---|
| a.  Setting campaigning limits? | ☐Yes ☑No | | ☐Yes ☐No | | ☐Yes ☐No |
| b.  Directing voters to the polling place (e.g., "vote here")? | ☑Yes ☐No | Front door | ☑Yes ☐No | E V C S | ☐Yes ☐No |
| c.  Stating assistance is available to voters? | ☐Yes ☑No | | ☐Yes ☐No | | ☐Yes ☐No |
| d.  Indicating Election date? | ☑Yes ☐No | outside the street | ☑Yes ☐No | English V S C | ☐Yes ☐No |
| e.  Indicating Election hours? | ☑Yes ☐No | Front door | ☑Yes ☐No | E VC S | ☐Yes ☐No |
| f.  Sample ballot? | ☑Yes ☐No | left Side of the window | ☑Yes ☐No | E S VC | ☐Yes ☐No |
| g.  Instructions for casting a regular ballot? | ☑Yes ☐No | Left side on the wall | ☑Yes ☑No kN | E S C V R H C | ☐Yes ☐No |
| h.  Instructions for casting a provisional ballot? | ☑Yes ☐No | left side on the wall | ☑Yes ☐No | E V S C | ☐Yes ☐No |
| i.  Instructions for mail registrants and first time voters? | ☑Yes ☐No | left side on the wall | ☑Yes ☐No | E S VC | ☐Yes ☐No |
| j.  Information on who to contact if voters have problems? | ☑Yes ☐No | left side on the wall | ☑Yes ☐No | E S VC | ☐Yes ☐No |
| k.  General voting rights information? | ☑Yes ☐No | left side on the wall | ☑Yes ☐No | E, S VC | ☐Yes ☐No |
| l.  Right to cast a provisional ballot? | ☑Yes ☐No | left side on the wall | ☑Yes ☐No | E, S VC | ☐Yes ☐No |
| m.  Laws on voting fraud and misrepresentation? | ☑Yes ☐No | left side on the wall | ☑Yes ☐No | E, S VC | ☐Yes ☐No |

2.  If you observed any other election-related signs or posters in and around the polling place, not covered above, please describe briefly:

NONE observed

E = English
V = Vietnamese
C = Chinese
S = Spanish
R = Russian
H = Hochiva

Initials:
DT
kN

5

C.    Phones
1.  Was a land line (telephone other than a mobile phone) available for use by the election officials in the polling place?    ☐ Yes    ☑ No

If so, indicate the type of telephone (e.g., private line, pay phone, etc.):

_____

Provide the telephone number: _____

If election officials used the above telephone at any time to contact county or state election officials, indicate under what circumstances.


2.  If any other phone (e.g., mobile phone, radio remote, etc.) was used by election officials, indicate the type of telephone used *Cell phone* and under what circumstances the officials used this phone.
*used for official voting purposes per Warden Gerard P. O'Regan*

## 3. ELECTION OFFICIALS

A.  List each polling official on duty.  *Do NOT include special interpreters.*

WD/AD/ED, if applicable:

| Polling Official | Race or Ethnicity | Title and/or Function | Language(s)/Dialect(s) Spoken |
|---|---|---|---|
| Gerard P. O'Regan | W | Warden | English |
| Krista Wallace | W | Clerk | English |
| Ellen Basius | W | Inspector | English |
| Tram Le Ly | V | Inspector | Vietnamese |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

*See 22A*

Initials: KN
          DT

6

Note times each polling official was absent from the polls:    WD/AD/ED, if applicable: **13**

| Polling Official | Out | In | Out | In | Out | In | Out | In |
|---|---|---|---|---|---|---|---|---|
| Kristen Wallace | 13:40 | 14:30 | | | | | | |
| Ellen Basius | 13:40 | 14:30 | | | | | | |
| Gerard P. O'Reagan | 16:30 | 17:15 | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

B.    If any of the poll officials identified above also provided interpretation assistance to voters (i.e, assistance in a minority language on election related procedures such as how to cast the ballot or an interpretation of the contents of the ballot, identify below.

If "none", check here: ☑    WD/AD/ED, if applicable: _____

| Polling Official | Title | Type of Assistance Provided |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

C. Did any poll official(s) have a leadership role (e.g., in terms of resolving questions or disputes)?    ☑ Yes    ☐ No

If so, who?    _Gerard P. O'Regan, Warden_

Did any poll official(s) fail to take an active part in terms of resolving questions or disputes?    ☐ Yes    ☑ No

If so, who?    _None observed_

Initials: KN
         BT

7

D. MASTER BOARD WORKER NOTES

☐ Not applicable to this coverage

1. Complete this chart by interviewing each WD/AD/ED **Master** Board Worker.

| WD/AD/ED | How were your Wards assigned? | If you have transportation, describe | Do you have a cell phone? |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

2. Complete this chart by interviewing each WD/AD/ED Board Worker, **other than the Master Board Worker.**

| WD/AD/ED | Board Worker's Name | Describe what a MBW is and what a MBW does | If known, give name of your MBW | Do you have the phone number of your assigned MBW? |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

3. Observations of MBW activities -- If applicable, detail what the MBW does on site within or outside of the polling site:

Initials:  K N
           BT

8

E. *Interpreters are persons assigned specifically to provide language assistance to voters who speak a language other than English.*

1. Were there interpreters assigned to this polling place?      ☑ Yes      ☐ No

   *If "no", skip the remaining questions on this page and proceed to Section 4.*

2. List each interpreter on duty. Include the time each interpreter arrived at the polls. For any interpreter who was assigned as an alternate, check the box marked "Alternate".

WD/AD/ED, if applicable: _13_

| Interpreter | Race/Ethnicity | Language(s) Spoken | Arrival Time | Alternate |
|---|---|---|---|---|
| TRAM Le Ly | V | Vietnamese | 6⁰⁰ AM | |
| | | | | |
| | | | | |
| | | | | |

Note times each interpreter was absent from the polls:      WD/AD/ED, if applicable: _13_

| Interpreter | Out | In | Out | In | Out | In | Out | In |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

3. If any interpreter also performed other duties, identify the interpreter below and describe the duties performed. If "none", check here: ☑

WD/AD/ED, if applicable: _13_

| Interpreter | Duties Performed |
|---|---|
| TRAM Le Ly | inspector duties |
| | |
| | |

✳ See pg22A

Initials: KN
          BT

9

## 4. VOTING PROCEDURES

A. Prior to Opening the Polls:                          WD/AD/ED, if applicable: __13__

1. What time did the election officials arrive at the polling place? __6:00 AM__
   Indicate how this information was obtained:

   ☐ Observation       ☑ Questioning election officials

2. Were the election officials given an oath of office?        ☑ Yes      ☐ No

   If so, by whom? __Marty Kain - election official__
   Indicate how this information was obtained:

   ☐ Observation       ☑ Questioning election officials

3. List the items such as envelopes, forms, notices, cards, sample ballots,
   challenged/affidavit/provisional ballots, etc. that were provided to the polling site. *Do
   not include signs identified on page 5.* Identify any items printed in a language other
   than English and specify the additional language(s).

   Secret sleeves
   Magnifying glass
   Street directory

4. If observed, describe any other activities regarding the preparation of the polling place
   prior to the opening of the polls.

   Not observed

Initials: KN
          BT

10

B. Poll Watchers                                         WD/AD/ED, if applicable: _13_

   1. Were any poll watchers present?                ☐ Yes      ☑ No

   2. If so, obtain the following information. ***If not, skip the remaining questions and proceed to part C below.***

| Poll Watcher | Race/Ethnicity | Candidate or Party Representing |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |

   3. Did the election officials require the poll watchers to present any type of authorization?

      ☐ Yes   ☐ No    If so, what? _____

      If the election officials imposed any limitation on the activities of the poll watchers throughout the day, explain the limitations.

      *Not observed*

   4. Were poll watchers permitted to observe all aspects of the voting process, other than the actual marking of the ballots?                ☐ Yes        ☐ No

      Explain any activities poll watchers were not permitted to observe.

---

C. While the Polls Were Open                        WD/AD/ED, if applicable: _13_

   1. What time did the polls open? _7:00 am_

      Indicate how this information was obtained:

      ☐ Observation        ☑ Questioning election officials

   2. Were the names of the absentee voters marked on the poll list?  ☐ Yes        ☐ No

   3. Were the absentee ballots delivered to the polls?  ☐ Yes        ☐ No

      If so, by whom? _____

      ***If "no", proceed to question 5 of this section.***

   4. Were the absentee ballots counted at the polls?

      ☐ Yes        ☐ No        ☐ Not Observed

**Initials:**  KN
      BT

11

5. What voting system(s) for regular ballots was used in the polling place?

   a. Direct recording electronic machines (DRE)?     ☐ Yes     ☒ No
      If yes, was the machine set to zero before voting began?

      ☐ Yes     ☐ No          ☐ Not Observed

      Was there an activator card (a device that the voter inserts into the machine to begin

      voting) given to the voter?          ☐ Yes     ☐ No

      If yes, who programmed the activator card? _____

   b. Lever machines?          ☐ Yes     ☐ No
      If yes, were the keys delivered in a sealed envelope on the outside of which was
      written the machine number and the protective counter number?

      ☐ Yes     ☐ No          ☐ Not Observed

      Did the public counter register zero before voting began?

      ☐ Yes     ☐ No          ☐ Not Observed

      If not, what number did the counter show? _____

      Was the machine locked before voting began?

      ☐ Yes     ☐ No          ☐ Not Observed

   c. Punch cards?          ☐ Yes     ☐ No
      If yes, where were voted ballots deposited by the voter?

      ☐ Ballot box

      ☐ Scanner

      ☐ Poll Official

      ☐ Other (explain)

      If there was a scanner:

      Did it reject any ballots voters inserted?   ☐ Yes   ☐ No     ☐ Not Observed

      Was it set to zero before voting began?   ☐ Yes   ☐ No     ☐ Not Observed

      Were privacy sleeves used to keep ballot choices secret?

      ☐ Yes     ☐ No          ☐ Not Observed

Initials: KN
BT

12

d. Optical scan cards ?   ☑ Yes     ☐ No

If yes, where were voted ballots deposited by the voter?

☐ Ballot box

☑ Scanner

☐ Poll Official

☐ Other (explain)

If there was a scanner:

Did it reject any ballots voters inserted?  ☐ Yes  ☑ No     ☐ Not Observed

Was it set to zero before voting began?  ☐ Yes  ☑ No  *KN*  ☑ Not Observed

Were privacy sleeves used to keep the ballot choices secret?

☑ Yes     ☐ No     ☐ Not Observed

e. Paper ballots?                          ☐ Yes     ☐ No

If yes, was the ballot box emptied?         ☐ Yes     ☐ No

Were the blank ballots counted/numbered?

☐ Yes     ☐ No     ☐ Not Observed

How many ballots were provided to the polling place?  _____

Was the ballot box locked prior to the start of voting?

☐ Yes     ☐ No     ☐ Not Observed

Where were voted ballots deposited by the voter?

☐ Ballot box

☐ Scanner

☐ Poll Official

☐ Other (explain)

Initials: KN
         BT

6. If **DRE** or lever **voting machines** were used:

☐ Not applicable to this election

a. Did the voter receive any form from the poll official indicating he/she was permitted to vote?    ☐ Yes  ☐ No
If so, from whom? _____

b. Was there any time limitation imposed on voters?    ☐ Yes  ☐ No
If so, how long? _____

c. Did any voter attempt to use a marked sample ballot?    ☐ Yes  ☐ No

If so, was the voter allowed to do so?    ☐ Yes  ☐ No
If not, who prevented its usage? _____

---

7. If **paper ballots, punch cards, or optical scan cards** were used:

☐ Not applicable to this election

a. From whom did the voter receive the ballot?  _Warden, clerk, inspector_

b. Where did the voter go to mark the ballot?  _voting booth_

c. Was any time limitation imposed on voters?    ☐ Yes  ☑ No
If so, how long? _____

d. Did any voter attempt to use a marked sample ballot?    ☐ Yes  ☑ No

If so, was the voter allowed to do so?    ☐ Yes  ☐ No
If not, who prevented its usage? _____

e. Was another ballot made available to a voter if the voter spoiled his/her first ballot?
☑ Yes  ☐ No

---

D. Determining a Person's Eligibility to Vote

*Each individual not permitted to vote is to be identified in Chart B "Persons Not Permitted to Vote" (page 26). At the end of the day, use Chart B to generalize a response to the following questions:*

1. Describe generally what registration book(s) or list(s) were consulted at the entrance to the polling place or at the check-in table to determine the voter's registration status.

_City of Boston Registered Voters, check in book._

Initials: _KN_
_BT_

14

2. If a person's name was not found in the registration book(s) or list(s), did poll officials attempt to contact county election officials to verify or determine the voter's registration status? ☑ Yes   ☐ No    Explain.

*City Hall*
*Called to verify voter's eligibility*
*per Warden*

3. If a person was registered in another precinct, what instruction, if any, was the voter given?

~~*None observed*~~ *BT*
*Voter was turned away and directed to the right precinct.*

4. If a person was told he or she was not registered to vote, what, if anything, was the voter told to do?

*Offered a provisional ballot*
*filled out registration form*

5. Were any officials available at or near the polling place to register persons to vote?

☐ Yes   ☑ No

If so, provide the following information:

| Name | Title | Location |
|------|-------|----------|
|      |       |          |
|      |       |          |
|      |       |          |

Did poll officials refer all persons who were not permitted to vote because they were not on the registered voter list to the official(s) identified above to register for future elections? ☑ Yes *BT*   ☑ No   *N/A*   Explain.

*they were encouraged to fill out*
*registration forms by the poll officials. BT*

6. Describe any other actions, not included above, that were taken to determine a voter's registration status.

*None observed*

Initials: *KN*
*BT*

15

E. Use of Minority Language(s) at Polling Site and
   Minority Language Assistance from Poll Officials
   and Interpreters

☐ Not applicable to this coverage

1. If a minority language (one other than English) was spoken by polling
   officials/interpreters for general greetings or general conversation with voters, but no
   conversation regarding the specific election process took place in the minority language,
   indicate the general activity and conversation that took place, including the language(s)
   used, as the voter entered the polling site and throughout the time the voter was present in
   the polling place.

   *Not observed*

*Language assistance is any conversation in the minority language concerning the election
process (e.g., how to use the machine, translation of ballot, etc.) Individual accounts of
language assistance are to be provided in Charts C1, C2, C3, and C4 (pages 27-30). At the
end of the day, answer the following general questions about language assistance:*

2. General

   a. How was it determined who received minority language assistance (e.g., was each
      minority voter automatically given such assistance, or was help given only at the
      request of the voter, or did officials offer this help to only certain minority voters)?

      *Help was offered by election officials
      at the check-in table pro-actively
      to Vietnamese voters observed by this
      Observer, Barbra Tryke.*

   b. Were there any minority voters who were unable to sign their names?
      ☐ Yes    ☑ No
      If so, were they offered assistance in the minority language in casting their ballots?

      ☐ Yes    ☐ No        If not, explain.

      *Not observed*

Initials: KN
          BT

16

c.  Did any voter who requested minority language assistance fail to receive such

assistance?        ☐ Yes    ☑ No        If so, explain the circumstances.

3. a.  Did any poll official or interpreters provide instruction *in a minority language*
on how to cast the ballot (e.g., how to use the machine, how to mark or punch the
ballot, how to cast a write-in vote, how to vote by party if straight-ticket voting is

allowed, how many votes may be cast for a given office, etc.)?  ☑ Yes    ☐ No

*If so, prepare one C4 Chart (page 30) for each official who gave such instructions and
one C1 Chart (page 27) for each voter assisted by that official during the time the
Observer is recording the interpretation of the instructions. Observe as many instances
of assistance by that official as necessary to accurately and completely record in
English the instructions given in the minority language. Enclose in quotation marks
("words") all words, if any, spoken in English by the official. Include in the
"Explanation" part of the C1 Chart any additional information. As an example, if the
instructions given by the official varied during the day, describe when it varied and
how it varied for that official.*

b.  Where was the instruction given?

☐ Inside the booth (or while voter is voting)

☑ Outside the booth (or before the voter began to vote)

If *outside* the booth, specify where:  in front of the checking table .

If instruction was given in the minority language on how to cast a ballot and was done so
*outside* of the voting booth (or before the voter began to vote), generally how much time
elapsed between the completion of the instruction and the time the voter entered the booth
(or began to vote)?  _____

4. a.  Was an interpretation of the ballot provided in the minority language to voters?

☑ Yes    ☐ No

*If so, prepare one C2 Chart (page 28) and/or C3 Chart (page 29), as appropriate, for
each official who gave such interpretation and one C1 Chart (page 27) for each voter
assisted by that official during the time the Observer is recording the interpretation of
the ballot. Observe as many instances of assistance by that official as necessary to
accurately and completely record in English the interpretation given in the minority
language (typically, at least 5 instances, if possible). Enclose in quotation marks
("words") all words, if any, spoken in English by the official. Include in the
"Explanation" part of the C1 Chart any additional information. As an example, if the
interpretation given by the official varied during the day, describe when it varied and
how it varied for that official.*

Initials:

KN
DT

17

b. Where was the interpretation given?

☑ Inside the booth (or while voter is voting)

☑ Outside the booth (or before the voter began to vote)

If *outside* the booth, specify where: _Near the check in tabQ._

If interpretation of the ballot was given in the minority language *outside* of the voting booth (or before the voter began to vote), generally how much time elapsed between the completion of the interpretation and the time the voter entered the booth (or began to vote)? _____

---

F. Delays in Voting

1. What was the average number of voters waiting in line to vote during the day? _None_

2. What was the average length of time voters had to wait to vote? _None_

3. Was there any time during the day when voters had to wait more than 15 minutes to vote?

☐ Yes   ☑ No    If so, provide the following information:

a. The time the line formed _____ and the number of voters in line _____

b. What voters were waiting for (e.g., to sign in, to receive help from an interpreter, to enter a voting booth, etc.):

c. What action, if any, did poll officials take to alleviate the delay?

---

G. Challenged, Affidavit, or Provisional Ballots

☐ Not applicable to this coverage

*Voters casting such ballots are to be identified in Chart D "Voters Casting Challenged, Affidavit, or Provisional Ballots", (page 31). At the end of the day, those accounts are to be generalized in response to the following questions:*

1. Were challenged, affidavit, or other provisional-type ballots used?

☑ Yes    ☐ No    ☐ Not Observed

Initials: KN BT

18

On what basis did the poll worker give the provisional ballot(s)?

*Per Morgie at the Elections Department the voter was inadvertently deleted from the Voter's list and offered a provisional ballot.*

What language(s) were the ballots in?  ___English___

2. What voting system is used for provisional ballots?

   ☐ DRE?   ☐ Lever?   ☑ Optical Scan Card?   ☐ Punch Card?   ☐ Paper Ballot?

3. Is there an affirmation form/envelope that the voter must complete?  ☑ Yes   ☐ No
   What languages were the form/envelope in?  _____

4. According to poll workers, under what circumstances are these provisional ballots used?

   *or If the voter was not listed in the Registration book or call the Elections Department and was not listed with them, then a provisional ballot would be offered to the voter.*

5. Did the poll worker provide written information to the provisional voter?
   ☑ Yes   ☐ No
   In what language(s)?  ___English___
   What did the document say?
   *It stated the process involved for a provisional ballot, what to do, what to expect and who to call for, all come*

6. Did the document include information on how a voter can determine if his or her provisional ballot has been counted?  ☑ Yes   ☐ No

7. Were these provisional ballots kept separate from other ballots?
   ☑ Yes   ☑ No ᵇᵀ   ☐ Not Observed

8. Were these provisional ballots counted at the polls?
   ☐ Yes   ☐ No   ☑ Not Observed

**Initials:**  KN
              BT

H. Identification (ID) Requirements

*To obtain some of the following information, Observers will have to ask questions of one or more polling officials. The information should be obtained only during times when doing so would not interrupt or interfere with the voting or assistance process.*

1. Under what circumstances, if any, do the poll workers say that they will ask a voter for ID? *if it is flagged in the Voter's Register book*

2. Did the poll workers receive training about first-time voters who register by mail who are covered by ID requirements?    ☑ Yes    ☐ No
   If so, what were they taught in that training? *how to process them accurately what the requirements are*

3. Are voters who need to present ID "flagged" on the poll book or in some other manner?
   ☑ Yes    ☐ No    If so, describe. *Voters of An "I" or "ID" appears beside their names*

4. Did you observe any voters being asked for identification? ☑ Yes    ☐ No
   On what grounds were they asked? *They were Listed as an inactive voter in the Voter's Registration Book per election official.*
   What form(s) of ID were the poll workers willing to accept? *license, photo id, or utility bill*

   If first-time voters who registered by mail did not have required ID, were they allowed to vote by provisional ballot?    ☐ Yes    ☐ No
   Please describe what occurred. *not observed*

I. Training of Interpreters or Bilingual Poll Officials

☐ Not applicable to this coverage

*The following information regarding the county's training of interpreters/officials should be obtained from the interpreters or polling officials sometime before the observers leave the polling place. The information should be obtained only during times when doing so would not interrupt or interfere with the voting or assistance process.*

Initials: KN
BT

20

1. Did any of the interpreters (including any bilingual poll officials who interpreted the ballot for voters or provided procedural instructions in the minority language) receive training from the county on *how to translate the contents of the ballot or how to provide procedural instructions in the minority language*?    ☑ Yes    ☐ No

   Did they receive notice that such a training session was scheduled? ☑ Yes    ☐ No Explain.

   *If no such training was received/attended, skip the remaining questions in this section and go to Section 5, "General".*

2. For each interpreter (or bilingual poll official who provided ballot interpretation or procedural instruction in the minority language), indicate in the chart below whether they received training *specifically on how to translate the ballot or how to provide procedural instructions in the minority language*, and identify when and where this training session was held (indicate if he/she attended more than one session), approximately how long each session lasted, and who conducted the training. *Do NOT include training for anything other than translation of the ballot or other procedural instructions given in the minority language.*

| Interpreter/Official | Trained (Yes or No) | When | Where | Length of Training | Who Conducted Training |
|---|---|---|---|---|---|
| TRAN Le La | yes | 10-07 27 | City Hall | 2 15 min | Elections Dept |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

3. Was part or all of the training conducted in the minority language? ☑ Yes    ☐ No
4. Did the county use any audio-visual aid(s) (e.g., audio tape, video tape, flip chart) during the training session(s)? ☐ Yes    ☑ No    If so, specify: _____
5. Did the county provide a copy of any audio-visual aid(s) to each of the interpreters?

   ☐ Yes    ☐ No    N/A

   If so, did each of the interpreters use the audio-visual aid(s) after the training session?

   ☐ Yes    ☐ No    N/A

   Did they find the audio-visual aid(s) helpful? ☐ Yes    ☐ No    N/A
   Describe any comments about the audio-visual aid(s).

Initials: N/A
KN
BT

21

6.  Record any comments (good or bad) or suggestions from the interpreters about improving the training process.

*TEAM Le Ly: "The training helped me to help the voter."*

## 5. GENERAL

A.  Describe the nature and extent of your contact with poll officials.  Describe any difficulties you had with poll officials or interpreters in performing your duties (e.g., observing assisted voters, obtaining information about persons not permitted to vote, or obtaining information about interpreter training, etc.).

*Very appropriate and professional in all of their interactions with the observers and the voters*

B.  Provide information on the presence of any law enforcement officials and any of their activities you observed.

*Police officer to check off voters as they leave. Police officer was asked to disperse the crowd outside of the polling place by an irate voter.*

C.  Provide information on the presence of any media (e.g., newspaper, radio, television, etc.) and any of their activities you observed.  Identify media names and/or call letters.

*None observed*

D.  Indicate if you observed any voters or others (especially minorities) being treated rudely by poll officials or others, (describing the actual words and actions taken).

*None observed*

E.  Describe any election-related incidents which occurred, but are not recorded elsewhere in the report. *Use blank continuation sheets for additional items, as needed.*

*Warden O'Regan administered an oath of affirmation of the provisional voter.*

Initials: *KN*
*BT*

22

13 - 9

There were 2 Vietnamese interpreters originally scheduled by the Elections Department, but one interpreter called in sick. This information was relayed to the Observer, Barbra Tighe, by the Warden. (O'Regan).

It was unclear as to what her official role was as she was doing both inspectoral tasks as well as interpreting for the Vietnamese voters.

Initials:

KN

BT

22 A

13-9

I, the observor, noticed that the Vietnamese interpreter Tram Le Ly was ostracized by the other poll workers. She was put at a seperate table, alone and mostly ignored. All the other poll workers sat at another table. People did not spontaneously socialize with her. It was clearly an uncomfortable situation for her. She did the job of 3 people, checking off as they exited, usually done by the police officer, assisting voters and interpreting for them.

In the later of ternoon when the black police officer arrived, things changed for her as he sat beside her, talked with her and was jovial with her.

Initials:

22 B

☐ None Observed
☐ Not applicable to this coverage

## CHART A – VOTING TALLY SHEET    WD/AD/ED, if applicable: _L3_

| Time[1] | Race or Ethnicity | Number of Voters | Totals | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | Subtotal | | | |
| | | | Grand Total (if last page of tally sheet) | | | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

Initials: KN
BT

23_____

☐ None Observed
☐ Not applicable to this coverage

# CHART A1 – LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable:

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Language Assistance Number of Voters | | | | | | Total Language Assistance |
|---------|---------|---------|---------|---------|---------|---------|---------|---------|
| | | Indian | Hisp. | Asian | Black | White | Other | |
| 1:30 pm<br><br>to<br><br>2:30 pm | <br><br><br>Family/Friend | | | | | | | <br><br><br>ф |
| 2:30 pm<br><br>to<br><br>3:30 pm | <br><br><br>Family/Friend | | | | | | | <br><br><br>ф |
| 3:30 pm<br><br>to<br><br>4:30 pm | Interpreter<br><br><br>Family/Friend | | | 4 | | | | 4 |
| 4:30 pm<br><br>to<br><br>5:30 pm | Interpreter<br><br><br>Family/Friend | | | 5 | | | | 5 |
| | | | | | | | Subtotal | 9 |
| | | | | | | | Grand Total (if last page of tally sheet) | 9 iℓN |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)
**Initials:**

24

☐ None Observed
☐ Not applicable to this coverage

# CHART A1 – LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable: 13

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Language Assistance | | | | | | Total Language Assistance |
|---|---|---|---|---|---|---|---|---|
| | | Number of Voters | | | | | | |
| | | ~~Indian~~ | Hisp. | ~~Asian~~ | Black | White | Other | |
| 5 30pm to 6 30pm | interpreter | | | 1 | | | | 1 |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | ⊹ KN |
| 6 30pm to 7.30pm | interpreter | | | 1 | | | | 1 |
| | | | | | | | | |
| | Family/Friend | | | | | | | ⊹ KN |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | Subtotal | 2 |
| | | | | | | | Grand Total (if last page of tally sheet) | 11 |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

Initials: KN BT

24 A

☑ None Observed
☐ Not applicable to this coverage

# CHART A2 – NON-LANGUAGE ASSISTANCE TALLY SHEET

13

WD/AD/ED, if applicable:

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Non-Language Assistance | | | | | | Total Non-Language Assistance |
|---|---|---|---|---|---|---|---|---|
| | | Number of Voters | | | | | | |
| | | Indian | Hisp. | Asian | Black | White | Other | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | Subtotal | |
| | | | | | Grand Total (if last page of tally sheet) | | | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

Initials: KN
BT

25____

☐ None Observed
☐ Not applicable to this coverage

## CHART B – PERSONS NOT PERMITTED TO VOTE

WD/AD/ED, if applicable: 13

| Name ███████████ | Race B | Time 635 | Name | Race | Time |
|---|---|---|---|---|---|
| Address ███████ | | | Address | | |
| Federal Certificate of Eligibility Number, if any | | | Federal Certificate of Eligibility Number, if any | | |
| Language Spoken *(if other than English)* English . | | | Language Spoken *(if other than English)* | | |

| Name/Title of Official Not Permitting Vote  Warden - Regan . | Race W | Name/Title of Official Not Permitting Vote | Race |
|---|---|---|---|
| Reason for Not Permitting Vote  Voter has to go back to Columbia Road on Bird Street to voted. | | Reason for Not Permitting Vote | |
| Specify what the official did or suggested that the voter do in order to vote.  Go back Columbia Road to vote | | Specify what the official did or suggested that the voter do in order to vote. | |
| Reason Voter Believes He/She Should Be Permitted to Vote  He is an american | | Reason Voter Believes He/She Should Be Permitted to Vote | |
| Information obtained from:  ☐ Observation  ☑ Questioning Voter | | Information obtained from:  ☐ Observation  ☐ Questioning Voter | |

Initials: KN
BT

☐ None Observed

☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: __13__

Voter: ████████████  Race: _Viet_  Begin Time: _442_  End Time: _445_

Interpreter or
Election Official: __TRAM LE__  Observer: __KEVIN NGUYEN__

Assistance Occurred: ☐ Inside the booth (or while voter is voting)

☑ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): __How to mark on the ballot KN__

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?
### NOTE: If the answer is not 100% "YES", mark "NO"

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | ✓ | | | Vietnamese |
| Ask voter for choice of assistor | | ✓ | | |
| Permit the voter's choice of assistor | ✓ | | | |
| Name each candidate on the ballot | | ✓ | | |
| Name the political parties for each candidate on the ballot | | ✓ | | |
| Name each office on the ballot | | ✓ | | |
| Explain each proposition on the ballot | | ✓ | | |
| Explain when the voter can vote for more than one candidate for an office | | ✓ | | |
| Allow the voter to mark the ballot | ✓ | | | |
| Mark the ballot contrary to the voter's wishes | | ✓ | | |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | | ✓ | | ✓ |

Explanation: _____

Initials: KN
BT

27

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: 13

Voter: ██████████     Race: Vietnames     Begin Time: 4:22     End Time: 4 25

Interpreter or
Election Official: TRAN LE     Observer: KEVIN NGUYEN

Assistance Occurred: ☐ Inside the booth (or while voter is voting)

☑ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): How to mark on the ballot   KN

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?

### NOTE: If the answer is not 100% "YES", mark "NO"

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | ✓ | | | Vietnamese |
| Ask voter for choice of assistor | | ✓ | | |
| Permit the voter's choice of assistor | ✓ | | | |
| Name each candidate on the ballot | | ✓ | | |
| Name the political parties for each candidate on the ballot | | ✓ | | |
| Name each office on the ballot | | ✓ | | |
| Explain each proposition on the ballot | | ✓ | | |
| Explain when the voter can vote for more than one candidate for an office | | ✓ | | |
| Allow the voter to mark the ballot | ✓ | | | |
| Mark the ballot contrary to the voter's wishes | | ✓ | | |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | | ✓ | | ✓ |

Explanation:

Initials: KN
DT

27 A

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: __13__

Voter: ██████████    Race: _Vietnamese_    Begin Time: _350_    End Time: _355_

Interpreter or Election Official: _TRAM LE_    Observer: _ILEVIN NGUYEN_

Assistance Occurred: ☐ Inside the booth (or while voter is voting)

☑ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): ~~How many person he could vote on ballot~~ . KN

**Did the election official providing assistance perform any of the actions listed in the table below for the voter?**

_**NOTE: If the answer is not 100% "YES", mark "NO"**_

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | ✓ | | | Vietnamese |
| Ask voter for choice of assistor | | ✓ | | |
| Permit the voter's choice of assistor | ✓ | | | |
| Name each candidate on the ballot | | ✓ | | |
| Name the political parties for each candidate on the ballot | | ✓ | | |
| Name each office on the ballot | | ✓ | | |
| Explain each proposition on the ballot | | ✓ | | |
| Explain when the voter can vote for more than one candidate for an office | ✓ | | | |
| Allow the voter to mark the ballot | ✓ | | | |
| Mark the ballot contrary to the voter's wishes | | ✓ | | |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | | ✓ | | ✓ |

Explanation: __Voter ask how many people he could vote for and the interpretor explained on the left side he could vote 4 candidates. on the right side only 1 candidate.__

Initials: BT
KN

27 B

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: __13__

Voter: ████████████    Race: Vietnamese  Begin Time: 442  End Time: 445

Interpreter or
Election Official: __TRAM LE_____    Observer: __KEVIN NGUYEN__

Assistance Occurred:  ☐ Inside the booth (or while voter is voting)

☑ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): __How to mark on the ballot.__ KN

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?

### NOTE: If the answer is not 100% "YES", mark "NO"

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | ✓ | | | Vietnamese |
| Ask voter for choice of assistor | | ✓ | | |
| Permit the voter's choice of assistor | ✓ | | | |
| Name each candidate on the ballot | | ✓ | | |
| Name the political parties for each candidate on the ballot | | ✓ | | |
| Name each office on the ballot | | ✓ | | |
| Explain each proposition on the ballot | | ✓ | | |
| Explain when the voter can vote for more than one candidate for an office | | ✓ | | |
| Allow the voter to mark the ballot | ✓ | | | |
| Mark the ballot contrary to the voter's wishes | | ✓ | | |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | | ✓ | | ✓ |

Explanation:

Initials: KN
PT

27 C

☐ None Observed

☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: __13__

Voter: ▮▮▮▮▮▮▮▮    Race: _Vietnamese_    Begin Time: _3 58_    End Time: _400_

Interpreter or Election Official: ___TRAM LE___    Observer: ___KEVIN NGUYEN___

Assistance Occurred:  ☐  Inside the booth (or while voter is voting)

☑ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _How many candidate She could vote_ _KN_

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?

### NOTE: If the answer is not 100% "YES", mark "NO"

| Action:  Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | ✓ | | | Vietnamese |
| Ask voter for choice of assistor | | ✓ | | |
| Permit the voter's choice of assistor | ✓ | | | |
| Name each candidate on the ballot | | ✓ | | |
| Name the political parties for each candidate on the ballot | | ✓ | | |
| Name each office on the ballot | | ✓ | | |
| Explain each proposition on the ballot | | ✓ | | |
| Explain when the voter can vote for more than one candidate for an office | ✓ | | | |
| Allow the voter to mark the ballot | ✓ | | | |
| Mark the ballot contrary to the voter's wishes | | ✓ | | |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | | ✓ | | ✓ |

Explanation: _____

Initials: _KN_ _BT_

27 D

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: __13__

Voter: _____    Race: _Nietnamese_    Begin Time: _413 pm_    End Time: _415 pm_

Interpreter or Election Official: ____TRAM LE____    Observer: ___KEVIN NGUYEN___

Assistance Occurred:  ☐ Inside the booth (or while voter is voting)

☑ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _How to mark on the ballot K.N_

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?

**NOTE:  If the answer is not 100% "YES", mark "NO"**

| Action:  Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | ✓ | | | Vietnamese |
| Ask voter for choice of assistor | | ✓ | | |
| Permit the voter's choice of assistor | ✓ | | | |
| Name each candidate on the ballot | | ✓ | | |
| Name the political parties for each candidate on the ballot | | ✓ | | |
| Name each office on the ballot | | ✓ | | |
| Explain each proposition on the ballot | | ✓ | | |
| Explain when the voter can vote for more than one candidate for an office | | ✓ | | |
| Allow the voter to mark the ballot | ✓ | | | |
| Mark the ballot contrary to the voter's wishes | | ✓ | | |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | | ✓ | | ✓ |

Explanation:

Initials:
K.N
DT

27 _E_

☐ None Observed
☐ Not applicable to this coverage

## CHART C2 – ASSISTANCE IN A MINORITY LANGUAGE (OFFICES)

WD/AD/ED, if applicable: _13`_

Interpreter/Official: _____    Observer: _____

| Office | Translation (Include words spoken in English in quotation marks) |
|--------|------------------------------------------------------------------|
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |

Initials: KN
BT

☐ None Observed
☐ Not applicable to this coverage

## CHART C3 – ASSISTANCE IN A MINORITY LANGUAGE (PROPOSITIONS)

WD/AD/ED, if applicable: _____

Interpreter/Official: _____  Observer: _____

| Proposition | Number | Translation (Include words spoken in English in quotation marks) |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

Initials: _KN_

29_____

☐ None Observed
☐ Not applicable to this coverage

## CHART C4 – ASSISTANCE IN A MINORITY LANGUAGE
### (VOTING PROCEDURES)  WD/AD/ED, if applicable: _13_

Interpreter/Official: ___TRAM LE___     Observer: ___KEVIN NGUYEN___

| Procedure | Translation (Include words spoken in English in quotation marks) |
|---|---|
| How to mark on the ballot | Please mark in the circle only. |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Initials:
BT
KN

30____

☐ None Observed
☐ Not applicable to this coverage

## CHART C4 – ASSISTANCE IN A MINORITY LANGUAGE
### (VOTING PROCEDURES)

WD/AD/ED, if applicable: _L3_

Interpreter/Official: ___TRAM LE___     Observer: ___KEVIN NGUYEN___

| Procedure | Translation (Include words spoken in English in quotation marks) |
|---|---|
| How many candidate could vote on the ballot | At lease 4 canditates on the left side and right side only circle 1 candidate. |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Initials: KN
BT

30____

☐ None Observed
☐ Not applicable to this coverage

## CHART D – VOTERS CASTING CHALLENGED-☐, AFFIDAVIT-☐, OR PROVISIONAL-☑ BALLOTS

WD/AD/ED, if applicable: _13_

| Name | Race W | Time 5:15 | Name | Race | Time |
|------|--------|-----------|------|------|------|
| **Address** ███████ | | | **Address** | | |

| **Language Spoken (if other than English)** English | **Language Spoken (if other than English)** |
|---|---|

| **Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot** Gerard P. O'Regan | Race W | **Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot** | Race |
|---|---|---|---|

| **Reason** itis name is not on the list. | **Reason** |
|---|---|

| **Voter's Response** Voter fill out the registration form. | **Voter's Response** |
|---|---|

**Information obtained from:**

☑ Observation

☐ Questioning Voter

**Information obtained from:**

☐ Observation

☐ Questioning Voter

1. Did the election official check with voter registration officials? ☑ Yes ☐ No

1. Did the election official check with voter registration officials? ☐ Yes ☐ No

2. Was the voter advised to check with the voter registration officials? ☐ Yes ☑ No

2. Was the voter advised to check with the voter registration officials? ☐ Yes ☐ No

3. Did the election officials tell the voter he/she was registered elsewhere?
☐ Yes ☑ No    If so, where?

3. Did the election officials tell the voter he/she was registered elsewhere?
☐ Yes ☐ No    If so, where?

4. Was the ballot kept separate from the unchallenged ballots? ☑ Yes ☐ No

4. Was the ballot kept separate from the unchallenged ballots? ☐ Yes ☐ No

Initials: KN
DT

31____

# CHART E – PROCEDURES AFTER THE POLLS CLOSE  *13*

WD/AD/ED, if applicable: _____

1. What time did the polls close? ___*Not observed*___  ☐ Not applicable to this coverage

2. Were there any persons in line to vote when the polls closed?

   ☐ Yes    ☐ No    *Not observed*

   If so, how many? _____

3. Were all persons who were in line when the polls closed permitted to vote?

   ☐ Yes    ☐ No    *Not observed*

   If not, who would not permit them to vote and what reason(s), if any, was given?

---

*The following questions (on pages 32 – 41) concern the counting of ballots. If no Observer was present for the counting, check the box below, ignore the remainder of Chart E, and go to Chart F on page 42.*

☐ **The Observer Team was not present for any procedures related to the counting of ballots.**

---

4. If *paper ballots* were used and counted at the polls:
   a. Were additional workers used to assist in the

   count?    ☐ Yes    ☐ No         ☐ Not applicable to this election

   If so, were these persons administered an oath?    ☐ Yes    ☐ No

   b. Was the table cleared before the ballot box was emptied?    ☐ Yes    ☐ No

   c. Who removed the ballots? _____

   d. Were the ballots opened and stacked?    ☐ Yes    ☐ No

   If so, by whom? _____

   e. Who read the ballots? _____

   f. Did anyone hand the ballots to the reader?    ☐ Yes    ☐ No

   If so, who? _____

   g. Was each ballot read as marked?    ☐ Yes    ☐ No
      If not, how many were not properly read? _____
      How were they misread?

Initials: *BT*
*KN*

32

h. What was done with the ballots after they were read?

i. How many paper ballots were totally rejected? _____    Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Initials: KN BT

33

j.  How many paper ballots were partially rejected? _____ Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Initials: KN

34

k. Tallying of Ballots
   1. Names of officials who kept each tally (it may be that only one tally sheet is kept). If more than one person kept the single tally sheet, note the period of time each person worked.

| Tally Sheet #1 | | Tally Sheet #2 | |
|---|---|---|---|
| Name | From – To | Name | From – To |
| a. | | a. | |
| b. | | b. | |
| c. | | c. | |

l. Were the poll watchers and all other interested persons allowed the opportunity to view the counting process? ☐ Yes  ☐ No  If not, explain.

m. List the items placed in the ballot box.

n. List the items not placed in the ballot box and indicate where they were placed.

o. What time did the ballot box leave the polling place? _____

   Who took it? _____

   Was it locked? ☐ Yes  ☐ No  Was it sealed? ☐ Yes  ☐ No

p. What time did the Observer Team leave the polling place? _____  Did an Observer accompany the ballot box? ☐ Yes  ☐ No

5. If **DRE** or lever **voting machines** were used:

   | ☐ Not applicable to this election |
   |---|

   a. Were the machines locked and sealed against further voting? ☐ Yes  ☐ No

      If so, by whom? _____

   b. Who read the count from the machine? _____

**Initials:** 

35

c. Was the count verified by another official?   ☐ Yes   ☐ No     If so, by whom?

_____

d. Was it read correctly?                 ☐ Yes   ☐ No
e. Who recorded the vote on the official return sheets? _____

f. Was the vote recorded accurately?      ☐ Yes   ☐ No
g. List the serial numbers of the machines and record the public counter of each machine at the end of voting.

| Machine | Public Counter | Machine | Public Counter | Machine | Public Counter |
|---------|----------------|---------|----------------|---------|----------------|
|         |                |         |                |         |                |
|         |                |         |                |         |                |

h. Was the vote announced by the poll officials?   ☐ Yes   ☐ No
i. Were the poll watchers provided an opportunity to compare the announced results with the figure on the counter?               ☐ Yes   ☐ No
j. Were the absentee votes counted and tabulated with the votes shown on the machines?

   ☐ Yes   ☐ No
k. Was the statement of results signed and certified by the poll officials?

   ☐ Yes   ☐ No

l. Was the statement delivered to the election officials?   ☐ Yes   ☐ No

   By whom?   _____
m. As soon as the count was completed and the results announced, was the counter compartment locked?   ☐ Yes   ☐ No   By whom?   _____
n. Describe what was done with the election supplies such as poll lists, challenged ballots, etc.




o. What time did the Observer Team leave the polling place?   _____

Initials: KN
         BT

36

6. If **punch cards or optical scan cards** were used:

   a. Was a duplicate report of the number of persons

      voting prepared?   ☐ Yes   ☐ No

| ☐ Not applicable to this election |
| --- |

      By whom? _____

   b. What was done with the election supplies such as ballot stubs, etc.?

   c. Was the ballot box sealed?   ☐ Yes   ☐ No   By whom? _____

   d. If appropriate, who took the ballot box to the counting center? _____

      Did an observer accompany the ballot box?   ☐ Yes   ☐ No

   e. What time did the Observer Team leave the polling place? _____

7. Absentee Ballots

   a. Were the absentee ballots opened and stacked?

| ☐ Not applicable to this election |
| --- |

      ☐ Yes   ☐ No

      By whom? _____

   b. Who read the absentee ballots? _____

   c. Did anyone hand the ballots to the reader?   ☐ Yes   ☐ No

      If so, who? _____

   d. Was each ballot read as marked?   ☐ Yes   ☐ No   If not, how many were not

      properly read? _____   How were they misread?

   e. What was done with the ballots after they were read?

**Initials:** KN
BT

37

f.  How many absentee ballots were totally rejected? _____ Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

g. How many absentee ballots were partially rejected? _____ Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
|  | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

Initials: KN BT

38

8.  Challenged, Affidavit, or Provisional Ballots
    a.  Were the challenged/affidavit/provisional ballots opened and stacked?

    ☐ Yes    ☐ No    By whom?

    ☐ Not applicable to this election

    _____

    b.  Who read the ballots?    _____

    c.  Did anyone hand the ballots to the reader?  ☐ Yes    ☐ No

    If so, who?  _____

    d.  Was each ballot read as marked?  ☐ Yes    ☐ No    If not, how many were not properly read?  _____    How were they misread?

    e.  What was done with the ballots after they were read?

    f.  How many challenged/affidavit/provisional ballots were totally rejected?

    _____

    Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Initials:  KN
BT

39

g. How many challenged/affidavit/provisional ballots were partially rejected? _____
Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

9. Election Results

a. *Provide election results in the following table. Compare Observer count with official count. If challenged and/or absentee ballots were not counted by officials with the rest of the votes, note in separate columns.*

☐ Not applicable to this election

Initials: KN
         BT

| Candidates | Observer Count | Official Count | Challenged Ballot Count | Absentee Ballot Count |
|---|---|---|---|---|
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |

b.  Provide any additional comments regarding activities while the votes were being counted.

Initials:    KN
             BT

41

☐ Not applicable to this coverage

**CHART F – NAMES OF PERSONS PERMITTED TO VOTE**   WD/AD/ED, if applicable: _13_

| # | Name | Race | # | Name | Race |
|---|------|------|---|------|------|
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
| Subtotals By Race |  |  |  | Subtotals By Race |  |  |  |

Initials:

KN
BT



United States
# Office of
# Personnel Management

Voting Rights Program Office
PO Box 25167
Denver, CO 80225-0167

In Reply Refer to:        Your Reference:

VR-2006

Attorney General of the United States
Department of Justice
Washington, DC 20530

RE:  Election of  _11 / 06 / 2007_
                              (Date)

_MA_
(State)

_SUFFOLK_
(County)

_BOSTON_
(Municipality)

_Eld Hill Housing_
(Name of Polling Place)

_7_
(Precinct #)

_12_
(Ward Districts/Assembly Districts/
Election Districts –
WD/AD/ED, if applicable)

Dear Attorney General:

Pursuant to Section 8 of the Voting Rights Act of 1965, the undersigned served as Office of Personnel Management Observers for the election described above.  Enclosed is the report for that election, submitted pursuant to Section 8, which we certify to be an accurate report of our observations.

Respectfully yours,

Observer(s):

| The Time Observers: |
| Arrived at Polls _6:30 AM_ |
| Departed Polls _1:20 pm_ |

Print _Joany Perez_
        (Name)

Sign _____

Print _Tiffany Yuen_
        (Name)

Sign _____

Print _____
        (Name)

Sign _____

**Instructions to Observers:  Complete this report in BLACK INK ONLY.  Each team member must sign coversheet and initial all subsequent pages of report, including charts, in lower left corner.**

_TY JP_

C = CHINESE
V = VIETNAMESE

## 1. VOTING STATISTICS

| A. Number of Persons Attempting to Vote at the Polls | Total | Indian *CHINESE* | Hispanic | Asian *VIETNAMESE* | Black | White | Other |
|---|---|---|---|---|---|---|---|
| 1. Persons voting unchallenged (See Chart A, page 23) | | | | | | | |
| 2. Persons voting challenged, affidavit, or provisional ballot (See Chart D, page 31) | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 3. Persons not permitted to vote or turned away for ANY reason (See Chart B, page 26) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL of 1, 2, and 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

| B. Number of Persons Receiving Any Language Assistance. Specify Language or Dialect Below Language Heading (e.g., Navajo, Towa, Vietnamese, Mandarin, Cantonese, etc.) (See Chart A1, page 24) | Total | Indian *C* | Spanish | Asian *V* | Other *CREOLE* |
|---|---|---|---|---|---|
| | 4 / *4V* | 0 | 1 | 1 | 2 |
| **Section 1B is Not Applicable to this Coverage ☐** | | | | | |

| C. Number of Persons Receiving Any Language Assistance from: (See Chart A1, page 24) | Total | Election Officials | Official Interpreters | Other |
|---|---|---|---|---|
| | 4 | 1 | 1 | 2 |
| **Section 1C is Not Applicable to this Coverage ☐** | | | | |

| D. Number of Persons Receiving Any Assistance OTHER than Language Assistance (See Chart A2, page 25) | Total | Indian *C* | Hispanic | Asian *V* | Black | White | Other |
|---|---|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Section 1D is Not Applicable to this Coverage ☐** | | | | | | | |

| E. Absentee Ballots | Total |
|---|---|
| 1. Unchallenged | |
| 2. Challenged | |
| **Section 1E is Not Applicable to this Coverage ☐** | |

Initials:

2

| F.  If *paper ballots* are used: | Total |
|---|---|
| 1.  Ballots accepted | |
| 2.  Ballots partially rejected | |
| 3.  Ballots totally rejected | |
| 4.  Spoiled ballots | |
| 5.  Unused ballots | |
| Total of 1, 2, 3, 4, and 5 | |

Section 1F is Not Applicable to this Election ☐

G.  If *voting machines* are used:
1.  List the serial numbers of the machines and record the protective counter number for each machine at the opening of the polls and when the polls close, or when the Observer team departs from the polls.

| Machine | Protective Counter at Poll Opening | Protective Counter at Poll Closing | Machine | Protective Counter at Poll Opening | Protective Counter at Poll Closing |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

Section 1G (including Question 2 below) is Not Applicable to this Election ☐

2.  Did the seal numbers on each machine match the number of the seal on the envelope

containing the keys to the machine?                    ☐ Yes        ☐ No

If not, record the discrepancy and note the actions, if any, that the election officials took in response to the discrepancy.

H.  If *electronic vote recorders* or *tabulators* are used:
    Give machine and seal numbers here.

| Machine | Seal | Machine | Seal | Machine | Seal |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

Section 1H is Not Applicable to this Election ☐

Initials:

## 2.    DESCRIPTION OF POLLING PLACE

☐ Not applicable to this coverage

A.    *Draw a diagram of the polling place which shows the following items*:
1. Location of voting machines or booths
2. Location of tables for election officials
3. Location of any officially-designated interpreters
4. Location of voting instruction signs or cards
5. Location of sample ballots, if any
6. Location of telephone, if any
7. Location of Federal observers



Initials:

4

7 LANGUAGE: ENGLISH, SPANISH, CHINESE, VIETNAMESE, RUSSIAN, HAITIAN CREOLE CAPE VERDEAN

B.1.  Information found on common election-related signs observed in and around the polling place (This information may be found on one or more posters; determine if any sign, whether individually or in combination with others, covers these items):

| Signs observed: WD/AD/ED, if applicable: | Was sign posted? | Where was sign posted? | Was sign easily visible to voters? | In what language(s) was sign printed? | Was sign interpreted ORALLY in minority language for any voters? |
|---|---|---|---|---|---|
| a.  Setting campaigning limits? | ☐Yes ☑No | | ☐Yes ☐No | | ☐Yes ☐No |
| b.  Directing voters to the polling place (e.g., "vote here")? | ☑Yes ☐No | ENTRANCE TU | ☑Yes ☐No | SPANISH CHINESE VIETNAMESE | ☐Yes ☐No |
| c.  Stating assistance is available to voters? | ☑Yes ☐No | CHECK IN TABLE | ☑Yes ☐No | | ☐Yes ☐No |
| d.  Indicating Election date? | ☑Yes ☐No | BUILDING ELEVATOR | ☐Yes ☐No | ENGLISH | ☐Yes ☐No |
| e.  Indicating Election hours? | ☑Yes ☐No | ENTRANCE | ☑Yes ☐No | SPANISH CHINESE VIETNAMESE | ☐Yes ☐No |
| f.  Sample ballot? | ☑Yes ☐No | POLLING SITE WALL | ☑Yes ☐No | 7 LANGUAGES | ☐Yes ☐No |
| g.  Instructions for casting a regular ballot? | ☑Yes ☐No | POLLING SITE WALL | ☑Yes ☐No | 7 LANGUAGES | ☐Yes ☐No |
| h.  Instructions for casting a provisional ballot? | ☑Yes ☐No | POLLING SITE WALL | ☑Yes ☐No | 7 LANGUAGES | ☐Yes ☐No |
| i.  Instructions for mail registrants and first time voters? | ☑Yes ☐No | POLLING SITE WALL | ☑Yes ☐No | 7 LANGUAGES | ☐Yes ☐No |
| j.  Information on who to contact if voters have problems? | ☑Yes ☐No | POLLING SITE WALL | ☑Yes ☐No | 7 LANGUAGES | ☐Yes ☐No |
| k.  General voting rights information? | ☑Yes ☐No | POLLING SITE WALL | ☑Yes ☐No | 7 LANGUAGES | ☐Yes ☐No |
| l.  Right to cast a provisional ballot? | ☑Yes ☐No | POLLING SITE WALL | ☑Yes ☐No | 7 LANGUAGES | ☐Yes ☐No |
| m.  Laws on voting fraud and misrepresentation? | ☑Yes ☐No | POLLING SITE WALL | ☑Yes ☐No | 7 LANGUAGES | ☐Yes ☐No |

2.  If you observed any other election-related signs or posters in and around the polling place, not covered above, please describe briefly:

Outside the polling place are the signs of the election candidates. Campaign Materials

Initials:

5

C.   Phones
1.   Was a land line (telephone other than a mobile phone) available for use by the election
officials in the polling place?                              ☐ Yes      ☑ No

If so, indicate the type of telephone (e.g., private line, pay phone, etc.):
_____

Provide the telephone number: _____

If election officials used the above telephone at any time to contact county or state
election officials, indicate under what circumstances.


2.   If any other phone (e.g., mobile phone, radio remote, etc.) was used by election
officials, indicate the type of telephone used  _Cell phone_  and under what
circumstances the officials used this phone. _To call city hall for language assistance_


## 3. ELECTION OFFICIALS

**A.** List each polling official on duty. ***Do NOT include special interpreters.***

WD/AD/ED, if applicable: _____

| Polling Official | Race or Ethnicity | Title and/or Function | Language(s)/Dialect(s) Spoken |
|---|---|---|---|
| Geneva Jones | B | Inspector | English |
| Kim Anderson | B | Inspector | English |
| Richard Wood | B | Inspector | English |
| Lynman Randolph | B | Clerk | English |
| M. Daniel Richardson | B | Warden | English |
| Cheryl Murray | B | Inspector | English |
| Officer Gilbert | B | Police Officer | English |
| | | | |
| | | | |
| | | | |

Initials:

6

Note times each polling official was absent from the polls:    WD/AD/ED, if applicable: _____

| Polling Official | Out | In | Out | In | Out | In | Out | In |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |

B.  If any of the poll officials identified above also provided interpretation assistance to voters (i.e, assistance in a minority language on election related procedures such as how to cast the ballot or an interpretation of the contents of the ballot, identify below.

If "none", check here:  ☐                    WD/AD/ED, if applicable: _____

| Polling Official | Title | Type of Assistance Provided |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

C.  Did any poll official(s) have a leadership role (e.g., in terms of resolving questions or disputes)?                    ☑ Yes        ☐ No

If so, who? _Mr. Richardson ( warden )_____

Did any poll official(s) fail to take an active part in terms of resolving questions or disputes?                    (J.P) ☐ Yes        ☑ No

If so, who? _Mr. Richa_____

Initials:

_M_

_JB_

7

## D. MASTER BOARD WORKER NOTES

☐ **Not applicable to this coverage**

1. Complete this chart by interviewing each WD/AD/ED **Master** Board Worker.

| WD/AD/ED | How were your Wards assigned? | If you have transportation, describe | Do you have a cell phone? |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

2. Complete this chart by interviewing each WD/AD/ED Board Worker, **other than the Master** Board Worker.

| WD/AD/ED | Board Worker's Name | Describe what a MBW is and what a MBW does | If known, give name of your MBW | Do you have the phone number of your assigned MBW? |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

3. Observations of MBW activities -- If applicable, detail what the MBW does on site within or outside of the polling site:

**Initials:**

8

E. *Interpreters are persons assigned specifically to provide language assistance to voters who speak a language other than English.*

1. Were there interpreters assigned to this polling place?   ☑ Yes    ☐ No
   *If "no", skip the remaining questions on this page and proceed to Section 4.*

2. List each interpreter on duty. Include the time each interpreter arrived at the polls. For any interpreter who was assigned as an alternate, check the box marked "Alternate".

WD/AD/ED, if applicable: _____

| Interpreter | Race/Ethnicity | Language(s) Spoken | Arrival Time | Alternate |
|---|---|---|---|---|
| Interpreter did Not show up! | | | until 12²⁵ pm | |
| | | | | |
| MARIO VELEZ | HISPANIC · | ENGLISH ≠ SPANISH | 12:25 pm | |
| | | | | |

Note times each interpreter was absent from the polls:    WD/AD/ED, if applicable: _____

| Interpreter | Out | In | Out | In | Out | In | Out | In |
|---|---|---|---|---|---|---|---|---|
| MARIO VELEZ | 12:30pm | NOT OBSERVED | | | | | | |
| STATED HE WENT TO VOTE and | | | | | | | | |
| will BE BACK . | | | | | | | | |
| | | | | | | | | |

3. If any interpreter also performed other duties, identify the interpreter below and describe the duties performed. If "none", check here: ☑

WD/AD/ED, if applicable: _____

| Interpreter | Duties Performed |
|---|---|
| | |
| | |
| | |
| | |

Initials:



9

## 4. VOTING PROCEDURES

A.  Prior to Opening the Polls:                    WD/AD/ED, if applicable: _____

1.  What time did the election officials arrive at the polling place?  5:55 AM
    Indicate how this information was obtained:

    ☐ Observation      ☑ Questioning election officials

2.  Were the election officials given an oath of office?      ☑ Yes      ☐ No

    If so, by whom?  Mr. Richardson (warden)
    Indicate how this information was obtained:

    ☑ Observation      ☐ Questioning election officials

3.  List the items such as envelopes, forms, notices, cards, sample ballots,
    challenged/affidavit/provisional ballots, etc. that were provided to the polling site.  *Do
    not include signs identified on page 5.*  Identify any items printed in a language other
    than English and specify the additional language(s).

    *Did not look for other languages*

    1) Street book
    2) Polling Location book
    3) Secrecy sleeves
    4) Translator form green sheet
    5) Affirmation of Current + Continuos Residence
    6) Tell us About your voting experience form
    7) Voter Registration form
    8) Provisional ballot packet
    9) Envelopes

4.  If observed, describe any other activities regarding the preparation of the polling place
    prior to the opening of the polls.

    N/A

Initials:

10

B.  Poll Watchers                                    WD/AD/ED, if applicable: _____

1.  Were any poll watchers present?          ☐ Yes    ☑ No

2.  If so, obtain the following information. *If not, skip the remaining questions and proceed to part C below.*

| Poll Watcher | Race/Ethnicity | Candidate or Party Representing |
|---|---|---|
| | | |
| | | |
| | | |

3.  Did the election officials require the poll watchers to present any type of authorization?

    ☐ Yes   ☐ No    If so, what? _____

    If the election officials imposed any limitation on the activities of the poll watchers throughout the day, explain the limitations.

4.  Were poll watchers permitted to observe all aspects of the voting process, other than the actual marking of the ballots?                    ☐ Yes        ☐ No
    Explain any activities poll watchers were not permitted to observe.

C.  While the Polls Were Open                        WD/AD/ED, if applicable: _____

1.  What time did the polls open? ___7:00am___
    Indicate how this information was obtained:

    ☑ Observation        ☐ Questioning election officials

2.  Were the names of the absentee voters marked on the poll list? ☐ Yes        ☐ No

3.  Were the absentee ballots delivered to the polls?   ☐ Yes   ☐ No
    If so, by whom? _____
    *If "no", proceed to question 5 of this section.*

4.  Were the absentee ballots counted at the polls?

    ☐ Yes          ☐ No          ☐ Not Observed

**Initials:**

11

5. What voting system(s) for regular ballots was used in the polling place?

   a. Direct recording electronic machines (DRE)?   ☐ Yes   ☐ No
     If yes, was the machine set to zero before voting began?

     ☐ Yes   ☐ No   ☐ Not Observed

     Was there an activator card (a device that the voter inserts into the machine to begin
     voting) given to the voter?   ☐ Yes   ☐ No

     If yes, who programmed the activator card? _____

   b. Lever machines?   ☐ Yes   ☐ No
     If yes, were the keys delivered in a sealed envelope on the outside of which was
     written the machine number and the protective counter number?

     ☐ Yes   ☐ No   ☐ Not Observed

     Did the public counter register zero before voting began?

     ☐ Yes   ☐ No   ☐ Not Observed

     If not, what number did the counter show? _____

     Was the machine locked before voting began?

     ☐ Yes   ☐ No   ☐ Not Observed

   c. Punch cards?   ☐ Yes   ☐ No
     If yes, where were voted ballots deposited by the voter?

     ☐ Ballot box

     ☐ Scanner

     ☐ Poll Official

     ☐ Other (explain)

     If there was a scanner:

     Did it reject any ballots voters inserted? ☐ Yes ☐ No   ☐ Not Observed

     Was it set to zero before voting began? ☐ Yes ☐ No   ☐ Not Observed

     Were privacy sleeves used to keep ballot choices secret?

     ☐ Yes   ☐ No   ☐ Not Observed

**Initials:**

d. Optical scan cards ?  ☑ Yes  ☐ No

If yes, where were voted ballots deposited by the voter?

☑ Ballot box

☑ Scanner

☐ Poll Official

☐ Other (explain)

If there was a scanner:

Did it reject any ballots voters inserted?  ☐ Yes  ☑ No  ☑ Not Observed

Was it set to zero before voting began?  ☑ Yes  ☐ No  ☐ Not Observed

Were privacy sleeves used to keep the ballot choices secret?

☑ Yes  ☐ No  ☐ Not Observed

e. Paper ballots?  ☐ Yes  ☐ No

If yes, was the ballot box emptied?  ☐ Yes  ☐ No

Were the blank ballots counted/numbered?

☐ Yes  ☐ No  ☐ Not Observed

How many ballots were provided to the polling place?  _____

Was the ballot box locked prior to the start of voting?

☐ Yes  ☐ No  ☐ Not Observed

Where were voted ballots deposited by the voter?

☐ Ballot box

☐ Scanner

☐ Poll Official

☐ Other (explain)

**Initials:**

13

6. If *DRE* or lever *voting machines* were used:

☐ Not applicable to this election

   a. Did the voter receive any form from the poll official

      indicating he/she was permitted to vote?      ☐ Yes  ☐ No
      If so, from whom? _____ _____

   b. Was there any time limitation imposed on voters?    ☐ Yes  ☐ No
      If so, how long? _____

   c. Did any voter attempt to use a marked sample ballot?    ☐ Yes  ☐ No

      If so, was the voter allowed to do so?      ☐ Yes  ☐ No
      If not, who prevented its usage? _____

7. If *paper ballots, punch cards, or optical scan cards* were used:

☐ Not applicable to this election

   a. From whom did the voter receive the ballot? *From the checking table*

   b. Where did the voter go to mark the ballot? *Voting booth*

   c. Was any time limitation imposed on voters?    ☐ Yes  ☒ No
      If so, how long? _____

   d. Did any voter attempt to use a marked sample ballot?    ☐ Yes  ☒ No

      If so, was the voter allowed to do so?      ☐ Yes  ☐ No
      If not, who prevented its usage? _____
   e. Was another ballot made available to a voter if the voter spoiled his/her first ballot?

                                           ☒ Yes  ☐ No

---

D. Determining a Person's Eligibility to Vote

   *Each individual not permitted to vote is to be identified in Chart B "Persons Not Permitted to Vote" (page 26). At the end of the day, use Chart B to generalize a response to the following questions:*

   1. Describe generally what registration book(s) or list(s) were consulted at the entrance to the polling place or at the check-in table to determine the voter's registration status.

      "*List of Registered Voters book*"

**Initials:**

*TY*

*SB*

14

2. If a person's name was not found in the registration book(s) or list(s), did poll officials attempt to contact county election officials to verify or determine the voter's registration status? ☑ Yes ☐ No     Explain.

THE CLERK MR. RANDOLPH CALLED the CITY HALL but they couldn't find IT EITHER, SO THE CLERK/PROVISION GIVE THE VOTER MR. ███████ to Complete THE VOTE

3. If a person was registered in another precinct, what instruction, if any, was the voter given?

THE WARDEN MR Richardson said the first option will be send the Voter To where they registered, If THE VOTER INSIST to vote Here. They will Given ADDRESS change card & provisional Ballot.

4. If a person was told he or she was not registered to vote, what, if anything, was the voter told to do?

THE WARDEN SAID THEY will GIVEN INSTRUCTION TO THEM TO REGISTER FROM CITY HALL

5. Were any officials available at or near the polling place to register persons to vote?

☐ Yes   ☑ No

If so, provide the following information:

| Name | Title | Location |
|------|-------|----------|
|      |       |          |
|      |       |          |
|      |       |          |

Did poll officials refer all persons who were not permitted to vote because they were not on the registered voter list to the official(s) identified above to register for future elections?     ☐ Yes     ☐ No     Explain.

6. Describe any other actions, not included above, that were taken to determine a voter's registration status.

NOT OBSERVED.

**Initials:**
TW
JB

15

E. Use of Minority Language(s) at Polling Site and
Minority Language Assistance from Poll Officials
and Interpreters

☐ Not applicable to this coverage

1. If a minority language (one other than English) was spoken by polling
officials/interpreters for general greetings or general conversation with voters, but no
conversation regarding the specific election process took place in the minority language,
indicate the general activity and conversation that took place, including the language(s)
used, as the voter entered the polling site and throughout the time the voter was present in
the polling place.

*NOT OBSERVED.*

*Language assistance is any conversation in the minority language concerning the election
process (e.g., how to use the machine, translation of ballot, etc.)  Individual accounts of
language assistance are to be provided in Charts C1, C2, C3, and C4 (pages 27-30).  At the
end of the day, answer the following general questions about language assistance:*

2. General

a. How was it determined who received minority language assistance (e.g., was each
minority voter automatically given such assistance, or was help given only at the
request of the voter, or did officials offer this help to only certain minority voters)?

*See 22A
Page*

b. Were there any minority voters who were unable to sign their names?

☐ Yes    ☐ No    *NOT OBSERVED* .

If so, were they offered assistance in the minority language in casting their ballots?

☐ Yes    ☐ No    If not, explain.

**Initials:**

16

c.  Did any voter who requested minority language assistance fail to receive such assistance?    ☐ Yes    ☒ No    If so, explain the circumstances.

*Not observed*

3. a.  Did any poll official or interpreters provide instruction *in a minority language* on how to cast the ballot (e.g., how to use the machine, how to mark or punch the ballot, how to cast a write-in vote, how to vote by party if straight-ticket voting is allowed, how many votes may be cast for a given office, etc.)?    ☐ Yes    ☒ No

*If so, prepare one C4 Chart (page 30) for each official who gave such instructions and one C1 Chart (page 27) for each voter assisted by that official during the time the Observer is recording the interpretation of the instructions. Observe as many instances of assistance by that official as necessary to accurately and completely record in English the instructions given in the minority language. Enclose in quotation marks (" words") all words, if any, spoken in English by the official. Include in the "Explanation" part of the C1 Chart any additional information. As an example, if the instructions given by the official varied during the day, describe when it varied and how it varied for that official.*

b.  Where was the instruction given?

☐ Inside the booth (or while voter is voting)

☐ Outside the booth (or before the voter began to vote)

If *outside* the booth, specify where: _____

If instruction was given in the minority language on how to cast a ballot and was done so *outside* of the voting booth (or before the voter began to vote), generally how much time elapsed between the completion of the instruction and the time the voter entered the booth (or began to vote)?    _____

4. a.  Was an interpretation of the ballot provided in the minority language to voters?

☐ Yes    ☒ No

*If so, prepare one C2 Chart (page 28) and/or C3 Chart (page 29), as appropriate, for each official who gave such interpretation and one C1 Chart (page 27) for each voter assisted by that official during the time the Observer is recording the interpretation of the ballot. Observe as many instances of assistance by that official as necessary to accurately and completely record in English the interpretation given in the minority language (typically, at least 5 instances, if possible). Enclose in quotation marks (" words") all words, if any, spoken in English by the official. Include in the "Explanation" part of the C1 Chart any additional information. As an example, if the interpretation given by the official varied during the day, describe when it varied and how it varied for that official.*

Initials:

17

b. Where was the interpretation given?

☐ Inside the booth (or while voter is voting)

☐ Outside the booth (or before the voter began to vote)

If *outside* the booth, specify where: _____

If interpretation of the ballot was given in the minority language *outside* of the voting booth (or before the voter began to vote), generally how much time elapsed between the completion of the interpretation and the time the voter entered the booth (or began to vote)? _____

---

F. Delays in Voting

1. What was the average number of voters waiting in line to vote during the day? *0-2* ~~One Two~~ *TY* .

2. What was the average length of time voters had to wait to vote? *LESS THAN 1 MINUTE*

3. Was there any time during the day when voters had to wait more than 15 minutes to vote?

☐ Yes    ☒ No    If so, provide the following information:

a. The time the line formed _____ and the number of voters in line _____

b. What voters were waiting for (e.g., to sign in, to receive help from an interpreter, to enter a voting booth, etc.):

c. What action, if any, did poll officials take to alleviate the delay?

---

G. Challenged, Affidavit, or Provisional Ballots

☐ Not applicable to this coverage

***Voters casting such ballots are to be identified in Chart D "Voters Casting Challenged, Affidavit, or Provisional Ballots", (page 31). At the end of the day, those accounts are to be generalized in response to the following questions:***

1. Were challenged, affidavit, or other provisional-type ballots used?

☒ Yes    ☐ No    ☐ Not Observed

Initials:
*TY*
*JB*

18

On what basis did the poll worker give the provisional ballot(s)?

*When the voter's name was not on the "Register book"*

What language(s) were the ballots in? *English + Spanish*

2. What voting system is used for provisional ballots?
   ☐ DRE?   ☐ Lever?   ☑ Optical Scan Card?   ☐ Punch Card?   ☐ Paper Ballot?

3. Is there an affirmation form/envelope that the voter must complete? ☑ Yes   ☐ No
   What languages were the form/envelope in? *English + Spanish*

4. According to poll workers, under what circumstances are these provisional ballots used?

   *If the voter's name is not on the "Register book"*

5. Did the poll worker provide written information to the provisional voter?
   ☑ Yes   ☐ No
   In what language(s)? *English | Spanish*
   What did the document say?

   *Acknowledgment of voting provisional ballot.*

6. Did the document include information on how a voter can determine if his or her provisional ballot has been counted?   ☑ Yes   ☐ No

7. Were these provisional ballots kept separate from other ballots?
   ☑ Yes   ☐ No   ☐ Not Observed

8. Were these provisional ballots counted at the polls?
   ☐ Yes   ☐ No   ☑ Not Observed

Initials:

*M*

19

*JB*

H. Identification (ID) Requirements

*To obtain some of the following information, Observers will have to ask questions of one or more polling officials. The information should be obtained only during times when doing so would not interrupt or interfere with the voting or assistance process.*

1. Under what circumstances, if any, do the poll workers say that they will ask a voter for ID? *Only if the name is flag on the Registration book*

2. Did the poll workers receive training about first-time voters who register by mail who are covered by ID requirements?   ☑ Yes      ☐ No

   If so, what were they taught in that training? *So Absentee ballot the poll work has to check the register book to make sure the name is on.*

3. Are voters who need to present ID "flagged" on the poll book or in some other manner?

   ☑ Yes      ☐ No          If so, describe. *The name is "flagged" on the book by a sign indicating [ID].*

4. Did you observe any voters being asked for identification? ☑ Yes      ☐ No
   On what grounds were they asked? *The "registered book" require it!*


   What form(s) of ID were the poll workers willing to accept?
   *- Driver License*
   *- Passport*

   If first-time voters who registered by mail did not have required ID, were they allowed to vote by provisional ballot?                    ☑ Yes      ☐ No
   Please describe what occurred. *Only if the name is on the "register book"*

---

I. Training of Interpreters or Bilingual Poll Officials

☐ Not applicable to this coverage

*The following information regarding the county's training of interpreters/officials should be obtained from the interpreters or polling officials sometime before the observers leave the polling place. The information should be obtained only during times when doing so would not interrupt or interfere with the voting or assistance process.*

Initials:

1. Did any of the interpreters (including any bilingual poll officials who interpreted the ballot for voters or provided procedural instructions in the minority language) receive training from the county on *how to translate the contents of the ballot or how to provide procedural instructions in the minority language*?    ☑ Yes    ☑ No

   Did they receive notice that such a training session was scheduled?    ☐ Yes    ☑ No
   Explain. *HIS MOTHER IS THE WARDEN FOR INFORMATION ABOUT THE ANOTHER SITE, SHE TOLD HIM THE INFO ABOUT THE TRAINING. HE REGISTER AT THE SAME DAY OF*
   *If no such training was received/attended, skip the remaining questions in this section TRAINING. and go to Section 5, "General".*

2. For each interpreter (or bilingual poll official who provided ballot interpretation or procedural instruction in the minority language), indicate in the chart below whether they received training *specifically on how to translate the ballot or how to provide procedural instructions in the minority language*, and identify when and where this training session was held (indicate if he/she attended more than one session), approximately how long each session lasted, and who conducted the training. *Do NOT include training for anything other than translation of the ballot or other procedural instructions given in the minority language.*

| Interpreter/Official | Trained (Yes or No) | When 10/29/07 | Where | Length of Training | Who Conducted Training |
|---|---|---|---|---|---|
| MARIO VELEZ | Yes | TWICE AGO | DUDLEY BRANCH | 2.5 Hrs | CITY HALL |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

3. Was part or all of the training conducted in the minority language?    ☐ Yes    ☑ No
4. Did the county use any audio-visual aid(s) (e.g., audio tape, video tape, flip chart) during the training session(s)?    ☐ Yes    ☑ No    If so, specify: _____
5. Did the county provide a copy of any audio-visual aid(s) to each of the interpreters?

   ☐ Yes    ☑ No
   If so, did each of the interpreters use the audio-visual aid(s) after the training session?

   ☐ Yes    ☐ No

   Did they find the audio-visual aid(s) helpful?    ☐ Yes    ☐ No
   Describe any comments about the audio-visual aid(s).

Initials:

21

6. Record any comments (good or bad) or suggestions from the interpreters about improving the training process.

*No comment from the interpreter.*

## 5. GENERAL

A. Describe the nature and extent of your contact with poll officials. Describe any difficulties you had with poll officials or interpreters in performing your duties (e.g., observing assisted voters, obtaining information about persons not permitted to vote, or obtaining information about interpreter training, etc.).

*The poll officials were cordial and provided good sitting accomodations. The warden requested that all questions were ask to him only.*

B. Provide information on the presence of any law enforcement officials and any of their activities you observed.

*The police officer was assigned to do the checkout.*

C. Provide information on the presence of any media (e.g., newspaper, radio, television, etc.) and any of their activities you observed. Identify media names and/or call letters.

*No media presence*

D. Indicate if you observed any voters or others (especially minorities) being treated rudely by poll officials or others, (describing the actual words and actions taken).

*Not observed.*

E. Describe any election-related incidents which occurred, but are not recorded elsewhere in the report. *Use blank continuation sheets for additional items, as needed.*

*Not observed.*

Initials:

7:10 AM

After the polling site open the city officials showed up and decided to rearrange the setting to comply (00) with city official rules.

8 AM

A spanish voter came in and need it Language assistance but the Interpreter did not show up to work. The clerk called City Hall for spanish Interpreter on the phone. The phone Interpreter assist the voter on communicating to the clerk the correct address. The voter completed the voting process.

**Initials:**

22

9:10 Am     Hatian Voter
Mr. ████████ got a spoiled ballot, he marked the ballot twice, the
voter was given another ballot to vote.

10 Am ___ Voted Provisional Ballot because his name was not on the
Mr. ████████████████████ (Hatian voter)

Boston
████████████████ cdl

11: NOAM.

A VOTER ██████████ WHO IS A VIETNAMESE LIVES AT THE SAME
BUILDING, SHE VOTED AT LEAST FOR THE PAST 3 YRS (TOLD BY OFFICIAL
KIM) THEY WERE EXPECTED HER BEFORE SHE CAME, WHEN SHE CAME, THE
LUNMAN CHECK IN HER BY HER PASSPORT & WALK HER THROUGH
TO COMPLETE THE VOTE BY THE AUTO MARK MACHINE !

Initials:

22 B

12:25pm

THE SPANISH INTERPRETER MR MARIO VELEZ SHOWS UP WHICH WAS HE SUPPOSE TO REPORT BY 6AM. THE WARDEN SAID HE CAN STAY FOR THE REST OF DAY. THE CLERK MRS LYNMAN CALL THE CITY HALL TO REPORT HE IS HERE AT 12:25PM!

Initials:

22 _C_

☐ None Observed
☐ Not applicable to this coverage

# CHART A – VOTING TALLY SHEET          WD/AD/ED, if applicable: _____

| | | PERSONS PERMITTED TO VOTE | | | | |
|---|---|---|---|---|---|---|
| Time[1] | Race or Ethnicity | Number of Voters | | Totals | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | Subtotal | | | |
| | | | Grand Total (if last page of tally sheet) | | | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

Initials:



23

C = CHINESE (struck through: CHINEESE)
V = VIETNAMESE.

☐ None Observed
☐ Not applicable to this coverage

# CHART A1 – LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable:

| Time[1] AM | Interpreter, Official, or Other Providing Assistance | Voters Receiving Language Assistance | | | | | | Total Language Assistance |
| | | Number of Voters | | | | | | |
| | | Indian | Hisp. | Asian | Black | White | Other | |
| 7am to 8 am | | | | | | | | 0 |
| | Family/Friend | | | | | | | |
| 8 am to 9 am | INTERPRETER Phone Assistance | | 1 | | | | | 1 |
| | Family/Friend | | | | | | | |
| 9 am To 10 am | | | | | | | | 0 |
| | Family/Friend | | | | | | | |
| 10 am To 11 am | | | | | | | Creole 1 | 1 |
| | Family/Friend | | | | | | | |
| | | | | | | Subtotal | | 2 |
| | | | | | | Grand Total (if last page of tally sheet) | | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

Initials: TY JB

24

☐ None Observed
☐ Not applicable to this coverage

# CHART A1 – LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable:

| Time[1] _AM_ | Interpreter, Official, or Other Providing Assistance | Voters Receiving Language Assistance | | | | | | Total Language Assistance |
|---|---|---|---|---|---|---|---|---|
| | | Number of Voters | | | | | | |
| | | ~~Indian~~ | Hisp. | ~~Asian~~ | Black | White | Other | |
| _11am_ | | | | | | | | |
| _To_ | | | | | | | | |
| | _Lynman (clerk)_ | | 1 | | | | | 1   3 |
| _12 PM_ | Family/Friend | | | | | | | |
| _12 pm_ | | | | | | | | |
| _To_ | | | | | | | | |
| _1 pm_ | | | | | | | | |
| | Family/Friend | | | | | | _WHOLE_ 1 | 1   4. |
| _1pm_ | | | | | | | | |
| _To_ | | | | | | | | |
| _2pm._ | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | **Subtotal** | 2 |
| | | | | | | | **Grand Total (if last page of tally sheet)** | 4 |

[1] Note hour intervals (e.g., 6 a.m.– 7 a.m., 7 a.m.– 8 a.m.)

Initials:
_TY_
_JB_

24 _a_



☑ None Observed
☐ Not applicable to this coverage

*DISABILITIES*

# CHART A2 – ~~NON-LANGUAGE~~ ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable: _____

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Non-Language Assistance | | | | | | Total Non-Language Assistance |
|---|---|---|---|---|---|---|---|---|
| | | Number of Voters | | | | | | |
| | | Indian | Hisp. | Asian | Black | White | Other | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | Subtotal | |
| | | | | | Grand Total (if last page of tally sheet) | | | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

**Initials:**



☑ None Observed
☐ Not applicable to this coverage

# CHART B – PERSONS NOT PERMITTED TO VOTE

WD/AD/ED, if applicable:

| Name | Race | Time | Name | Race | Time |
|---|---|---|---|---|---|
| **Address** | | | **Address** | | |
| **Federal Certificate of Eligibility Number, if any** | | | **Federal Certificate of Eligibility Number, if any** | | |
| **Language Spoken** *(if other than English)* | | | **Language Spoken** *(if other than English)* | | |

| Name/Title of Official Not Permitting Vote | Race | Name/Title of Official Not Permitting Vote | Race |
|---|---|---|---|
| **Reason for Not Permitting Vote** | | **Reason for Not Permitting Vote** | |
| **Specify what the official did or suggested that the voter do in order to vote.** | | **Specify what the official did or suggested that the voter do in order to vote.** | |
| **Reason Voter Believes He/She Should Be Permitted to Vote** | | **Reason Voter Believes He/She Should Be Permitted to Vote** | |
| **Information obtained from:** | | **Information obtained from:** | |
| ☐ Observation | | ☐ Observation | |
| ☐ Questioning Voter | | ☐ Questioning Voter | |

Initials:

*TУ*

*JД*

26

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _____

Voter ███████████ Race: _H_  Begin Time: _8 ᵒᵛ_  End Time: _8ⁱˢ_

Interpreter or Election Official: _Mr. Lynman_     Observer: _Jonny Perez_

Assistance Occurred: ☐ Inside the booth (or while voter is voting)

_Phone Assistance_ ☐ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?

### NOTE:  If the answer is not 100% "YES", mark "NO"

| Action:  Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | | | | |
| Ask voter for choice of assistor | | | | |
| Permit the voter's choice of assistor | | | | |
| Name each candidate on the ballot | | | | |
| Name the political parties for each candidate on the ballot | | | | |
| Name each office on the ballot | | | | |
| Explain each proposition on the ballot | | | | |
| Explain when the voter can vote for more than one candidate for an office | | | | |
| Allow the voter to mark the ballot | | | | |
| Mark the ballot contrary to the voter's wishes | | | | |
| Attempt to rush the voter through the ballot | | | | |
| Explain write-in procedures | | | | |

Explanation:
No Interpreter available at ward 12 precint 7. The clerk called City Hall for interpreter services to figure out voter's address information.

Initials:
TY
JP

27

☐ None Observed
☐ Not applicable to this coverage

## CHART C2 – ASSISTANCE IN A MINORITY LANGUAGE (OFFICES)

WD/AD/ED, if applicable: _____

Interpreter/Official: _____  Observer: _____

| Office | Translation (Include words spoken in English in quotation marks) |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Initials:

*TY*

*JB*

28

☐ None Observed
☐ Not applicable to this coverage

# CHART C3 – ASSISTANCE IN A MINORITY LANGUAGE (PROPOSITIONS)

WD/AD/ED, if applicable: _____

Interpreter/Official: _____  Observer: _____

| Proposition | Number | Translation (Include words spoken in English in quotation marks) |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Initials:

29____

☑ None Observed
☐ Not applicable to this coverage

## CHART C4 – ASSISTANCE IN A MINORITY LANGUAGE
### (VOTING PROCEDURES)   WD/AD/ED, if applicable: _____

Interpreter/Official: _____   Observer: _____

| Procedure | Translation (Include words spoken in English in quotation marks) |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Initials:

30____

☐ None Observed
☐ Not applicable to this coverage

## CHART D – VOTERS CASTING CHALLENGED-☐, AFFIDAVIT-☐, OR PROVISIONAL-☑ BALLOTS

WD/AD/ED, if applicable:

| | Race | Time | Name | Race | Time |
|---|---|---|---|---|---|
| ▓▓▓▓▓▓ | Haitian | 10 am | | | |

| **Address** ▓▓▓▓▓▓ | **Address** |
|---|---|
| Boston | |
| Phone ▓▓▓▓▓▓ | Phone ; |

| **Language Spoken** *(if other than English)* | **Language Spoken** *(if other than English)* |
|---|---|
| Creole / English | |

| **Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot** | Race | **Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot** | Race |
|---|---|---|---|
| Mrs Lynman (Clerk) | B | | |

| **Reason** Voter's name was not on the book, stated by the Clerk | **Reason** |
|---|---|

| **Voter's Response** Voter insisted to vote saying that he has voted at the site before | **Voter's Response** |
|---|---|

| **Information obtained from:** | **Information obtained from:** |
|---|---|
| ☑ Observation | ☐ Observation |
| ☐ Questioning Voter | ☐ Questioning Voter |

| 1. Did the election official check with voter registration officials? ☑ Yes  ☐ No | 1. Did the election official check with voter registration officials? ☐ Yes  ☐ No |
|---|---|
| 2. Was the voter advised to check with the voter registration officials? ☐ Yes  ☑ No | 2. Was the voter advised to check with the voter registration officials? ☐ Yes  ☐ No |
| 3. Did the election officials tell the voter he/she was registered elsewhere? ☐ Yes  ☑ No  If so, where? | 3. Did the election officials tell the voter he/she was registered elsewhere? ☐ Yes  ☐ No  If so, where? |
| 4. Was the ballot kept separate from the unchallenged ballots? ☑ Yes  ☐ No | 4. Was the ballot kept separate from the unchallenged ballots? ☐ Yes  ☐ No |

Initials:

TY
JB

31

# CHART E – PROCEDURES AFTER THE POLLS CLOSE

WD/AD/ED, if applicable: _____

1. What time did the polls close? *NOT OBSERVED*

| ☐ Not applicable to this coverage |
| --- |

2. Were there any persons in line to vote when the polls closed?

   ☐ Yes        ☐ No

   If so, how many? _____

3. Were all persons who were in line when the polls closed permitted to vote?

   ☐ Yes        ☐ No

   If not, who would not permit them to vote and what reason(s), if any, was given?

---

*The following questions (on pages 32 – 41) concern the counting of ballots. If no Observer was present for the counting, check the box below, ignore the remainder of Chart E, and go to Chart F on page 42.*

| ☐ **The Observer Team was not present for any procedures related to the counting of ballots.** |
| --- |

4. If *paper ballots* were used and counted at the polls:
   a. Were additional workers used to assist in the

   count?   ☐ Yes   ☐ No

   | ☐ Not applicable to this election |
   | --- |

   If so, were these persons administered an oath?   ☐ Yes      ☐ No

   b. Was the table cleared before the ballot box was emptied?   ☐ Yes      ☐ No

   c. Who removed the ballots? _____

   d. Were the ballots opened and stacked?   ☐ Yes      ☐ No

   If so, by whom? _____

   e. Who read the ballots? _____

   f. Did anyone hand the ballots to the reader?   ☐ Yes      ☐ No

   If so, who? _____

   g. Was each ballot read as marked?   ☐ Yes      ☒ No
      If not, how many were not properly read? _____
      How were they misread?

**Initials:**

32

h. What was done with the ballots after they were read?

i. How many paper ballots were totally rejected? _____    Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Initials:**

33

j.  How many paper ballots were partially rejected? _____ Provide complete
information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Initials:

34

k.  Tallying of Ballots
1.  Names of officials who kept each tally (it may be that only one tally sheet is kept). If more than one person kept the single tally sheet, note the period of time each person worked.

| Tally Sheet #1 | | Tally Sheet #2 | |
|---|---|---|---|
| Name | From – To | Name | From – To |
| a. | | a. | |
| b. | | b. | |
| c. | | c. | |

l.  Were the poll watchers and all other interested persons allowed the opportunity to view the counting process?  ☐ Yes    ☐ No        If not, explain.

m.  List the items placed in the ballot box.

n.  List the items not placed in the ballot box and indicate where they were placed.

o.  What time did the ballot box leave the polling place? _____

Who took it?  _____

Was it locked?  ☐ Yes    ☐ No      Was it sealed?  ☐ Yes    ☐ No

p.  What time did the Observer Team leave the polling place? _____   Did an

Observer accompany the ballot box?  ☐ Yes    ☐ No

5.  If *DRE* or lever *voting machines* were used:

☐ Not applicable to this election

a.  Were the machines locked and sealed against further voting?  ☐ Yes    ☐ No

If so, by whom?  _____

b.  Who read the count from the machine?  _____

Initials:

35

c. Was the count verified by another official?    ☐ Yes    ☐ No    If so, by whom?

_____

d. Was it read correctly?    ☐ Yes    ☐ No
e. Who recorded the vote on the official return sheets? _____

f. Was the vote recorded accurately?    ☐ Yes    ☐ No
g. List the serial numbers of the machines and record the public counter of each machine at the end of voting.

| Machine | Public Counter | Machine | Public Counter | Machine | Public Counter |
|---------|----------------|---------|----------------|---------|----------------|
|         |                |         |                |         |                |
|         |                |         |                |         |                |

h. Was the vote announced by the poll officials?    ☐ Yes    ☐ No
i. Were the poll watchers provided an opportunity to compare the announced results with the figure on the counter?    ☐ Yes    ☐ No
j. Were the absentee votes counted and tabulated with the votes shown on the machines?
   ☐ Yes    ☐ No
k. Was the statement of results signed and certified by the poll officials?
   ☐ Yes    ☐ No

l. Was the statement delivered to the election officials?    ☐ Yes    ☐ No

   By whom? _____
m. As soon as the count was completed and the results announced, was the counter compartment locked?    ☐ Yes    ☐ No    By whom? _____
n. Describe what was done with the election supplies such as poll lists, challenged ballots, etc.




o. What time did the Observer Team leave the polling place? _____

6. If **punch cards or optical scan cards** were used:
    a. Was a duplicate report of the number of persons    ☐ Not applicable to this election

   voting prepared?   ☐ Yes   ☐ No

   By whom? _____
    b. What was done with the election supplies such as ballot stubs, etc.?




    c. Was the ballot box sealed?   ☐ Yes   ☐ No   By whom? _____

    d. If appropriate, who took the ballot box to the counting center? _____

   Did an observer accompany the ballot box?   ☐ Yes   ☐ No
    e. What time did the Observer Team leave the polling place? _____

7. Absentee Ballots
    a. Were the absentee ballots opened and stacked?    ☐ Not applicable to this election

   ☐ Yes   ☐ No
   By whom? _____

    b. Who read the absentee ballots? _____

    c. Did anyone hand the ballots to the reader?   ☐ Yes   ☐ No

   If so, who? _____

    d. Was each ballot read as marked?   ☐ Yes   ☐ No   If not, how many were not
   properly read? _____   How were they misread?




    e. What was done with the ballots after they were read?




Initials:

37

f. How many absentee ballots were totally rejected? _____ Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

g. How many absentee ballots were partially rejected? _____ Provide complete information below:

| Office Voted For | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

Initials:

38

8.  Challenged, Affidavit, or Provisional Ballots
    a.  Were the challenged/affidavit/provisional ballots opened and stacked?

    ☐ Not applicable to this election

    ☐ Yes    ☐ No    By whom?
    _____

    b.  Who read the ballots?    _____

    c.  Did anyone hand the ballots to the reader?    ☐ Yes    ☐ No

    If so, who? _____

    d.  Was each ballot read as marked?    ☐ Yes    ☐ No    If not, how many were not properly read?    _____    How were they misread?

    e.  What was done with the ballots after they were read?

    f.  How many challenged/affidavit/provisional ballots were totally rejected?
    _____

    Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Initials:

39

g. How many challenged/affidavit/provisional ballots were partially rejected? _____
Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

9. Election Results

a. *Provide election results in the following table. Compare Observer count with official count. If challenged and/or absentee ballots were not counted by officials with the rest of the votes, note in separate columns.*

☐ Not applicable to this election

**Initials:**

| Candidates | Observer Count | Official Count | Challenged Ballot Count | Absentee Ballot Count |
|---|---|---|---|---|
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |

b. Provide any additional comments regarding activities while the votes were being counted.

Initials:

TU

JB

41

☐ Not applicable to this coverage

## CHART F – NAMES OF PERSONS PERMITTED TO VOTE  WD/AD/ED, if applicable: ____

| Name | Race | Name | Race |
|------|------|------|------|
| 1 | | 28 | |
| 2 | | 29 | |
| 3 | | 30 | |
| 4 | | 31 | |
| 5 | | 32 | |
| 6 | | 33 | |
| 7 | | 34 | |
| 8 | | 35 | |
| 9 | | 36 | |
| 10 | | 37 | |
| 11 | | 38 | |
| 12 | | 39 | |
| 13 | | 40 | |
| 14 | | 41 | |
| 15 | | 42 | |
| 16 | | 43 | |
| 17 | | 44 | |
| 18 | | 45 | |
| 19 | | 46 | |
| 20 | | 47 | |
| 21 | | 48 | |
| 22 | | 49 | |
| 23 | | 50 | |
| 24 | | 51 | |
| 25 | | 52 | |
| 26 | | 53 | |
| 27 | | 54 | |
| Subtotals By Race | | Subtotals By Race | |

Initials:



United States
# Office of
# Personnel Management

Voting Rights Program Office
PO Box 25167
Denver, CO 80225-0167

In Reply Refer to:          Your Reference:

VR-2006

Attorney General of the United States
Department of Justice
Washington, DC 20530

RE:  Election of ___*11-6-07*___
                              (Date)

___*MA*___
                              (State)

___*Suffolk*___
                              (County)

___*Boston*___
                              (Municipality)

___*Franklin Institute*___
        (Name of Polling Place)

___*1*___
                              (Precinct #)

___*5*___

(Ward Districts/Assembly Districts/
Election Districts –
WD/AD/ED, if applicable)

Dear Attorney General:

Pursuant to Section 8 of the Voting Rights Act of 1965, the undersigned served as Office of Personnel Management Observers for the election described above. Enclosed is the report for that election, submitted pursuant to Section 8, which we certify to be an accurate report of our observations.

| The Time Observers: |
| --- |
| Arrived at Polls *6:35 am* |
| Departed Polls *7:35 pm* |

| Instructions to Observers: Complete this report in BLACK INK *ONLY*. Each team member must sign coversheet and initial all subsequent pages of report, including charts, in lower left corner. |
| --- |

Respectfully yours,

Observer(s):

Print ___*Chi Mui*___
          (Name)

Sign ___*Chi Mui*___

Print ___*HUY NGUYEN*___
          (Name)

Sign ___*Huy Nguyen*___

Print ___*HOLLY CHOU*___
          (Name)

Sign ___*Holly Chou*___

## 1. VOTING STATISTICS

| A. Number of Persons Attempting to Vote at the Polls | Total | ~~Indian~~ C | Hispanic | ~~Asian~~ V | Black | White | Other |
|---|---|---|---|---|---|---|---|
| 1. Persons voting unchallenged (See Chart A, page 23) | | | | | | | |
| 2. Persons voting challenged, affidavit, or provisional ballot (See Chart D, page 31) | 1 | 1 | 0 | 0 | | | 0 |
| 3. Persons not permitted to vote or turned away for ANY reason (See Chart B, page 26) | 3 | 3 | 0 | 0 | | | 0 |
| TOTAL of 1, 2, and 3 | 4 | 4 | 0 | 0 | | | 0 |

| B. Number of Persons Receiving Any Language Assistance. Specify Language or Dialect Below Language Heading (e.g., Navajo, Towa, Vietnamese, Mandarin, Cantonese, etc.) (See Chart A1, page 24) | Total | ~~Indian~~ C | Spanish | ~~Asian~~ V | Other |
|---|---|---|---|---|---|
| | 7 | 7 | 0 | 0 | 0 |
| Section 1B is Not Applicable to this Coverage ☐ | | | | | |

| C. Number of Persons Receiving Any Language Assistance from: (See Chart A1, page 24) | Total | Election Officials | Official Interpreters | Other |
|---|---|---|---|---|
| | 7 | Wei Tang Kwai Chau | Shao Liu Shu Kuang | NONE |
| Section 1C is Not Applicable to this Coverage ☐ | | | | |

| D. Number of Persons Receiving Any Assistance OTHER than Language Assistance (See Chart A2, page 25) | Total | ~~Indian~~ C | Hispanic | ~~Asian~~ V | Black | White | Other |
|---|---|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | | | 0 |
| Section 1D is Not Applicable to this Coverage ☐ | | | | | | | |

| E. Absentee Ballots | Total |
|---|---|
| 1. Unchallenged | |
| 2. Challenged | |
| Section 1E is Not Applicable to this Coverage ☒ | |

Initials: HC

C Chinese

V Vietnamese

ayn
HN

| F. If *paper ballots* are used: | Total |
|---|---|
| 1. Ballots accepted | |
| 2. Ballots partially rejected | |
| 3. Ballots totally rejected | |
| 4. Spoiled ballots | |
| 5. Unused ballots | |
| Total of 1, 2, 3, 4, and 5 | |

Section 1F is Not Applicable to this Election ☐

**G. If *voting machines* are used:**
1. List the serial numbers of the machines and record the protective counter number for each machine at the opening of the polls and when the polls close, or when the Observer team departs from the polls.

| Machine | Protective Counter at Poll Opening | Protective Counter at Poll Closing | Machine | Protective Counter at Poll Opening | Protective Counter at Poll Closing |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

Section 1G (including Question 2 below) is Not Applicable to this Election ☐

2. Did the seal numbers on each machine match the number of the seal on the envelope containing the keys to the machine?          ☐ Yes      ☐ No

If not, record the discrepancy and note the actions, if any, that the election officials took in response to the discrepancy.

**H. If *electronic vote recorders* or *tabulators* are used:**
Give machine and seal numbers here.

| Machine | Seal | Machine | Seal | Machine | Seal |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

Section 1H is Not Applicable to this Election ☐

Initials:

3

## 2.    DESCRIPTION OF POLLING PLACE

☐ Not applicable to this coverage

A.    *Draw a diagram of the polling place which shows the following items*:
1.    Location of voting machines or booths
2.    Location of tables for election officials
3.    Location of any officially-designated interpreters
4.    Location of voting instruction signs or cards
5.    Location of sample ballots, if any
6.    Location of telephone, if any + ( police )
7.    Location of Federal observers

8. state observer.



Notes = All voting Instructions Signs or Cards and sample Ballots are displayed in English, Spanish, Chinese and Vietnamese

**Initials:**
HℓC

cym
HN

4

B.1. Information found on common election-related signs observed in and around the polling place (This information may be found on one or more posters; determine if any sign, whether individually or in combination with others, covers these items):

| Signs observed: WD/AD/ED, if applicable: | Was sign posted? | Where was sign posted? | Was sign easily visible to voters? | In what language(s) was sign printed? Spanish | Was sign interpreted ORALLY in minority language for any voters? |
|---|---|---|---|---|---|
| a. Setting campaigning limits? | ☒Yes ☐No | Outside of Bldg | ☒Yes ☐No | English Chinese Vietnamese | ☐Yes ☐No |
| b. Directing voters to the polling place (e.g., "vote here")? | ☒Yes ☐No | Entry door | ☒Yes ☐No | | ☐Yes ☐No |
| c. Stating assistance is available to voters? | ☒Yes ☐No | Entry | ☒Yes ☐No | | ☐Yes ☐No |
| d. Indicating Election date? | ☐Yes ☒No/Am | Entry | ☐Yes ☐No/Am | | ☐Yes ☐No |
| e. Indicating Election hours? | ☒Yes ☐No | Entry | ☒Yes ☐No | Same as item a | ☐Yes ☐No |
| f. Sample ballot? | ☒Yes ☐No | Entry | ☒Yes ☐No | | ☐Yes ☐No |
| g. Instructions for casting a regular ballot? | ☒Yes ☐No | Entry | ☒Yes ☐No | | ☐Yes ☐No |
| h. Instructions for casting a provisional ballot? | ☒Yes ☐No | Entry | ☒Yes ☐No | | ☐Yes ☐No |
| i. Instructions for mail registrants and first time voters? | ☒Yes ☐No | Entry | ☒Yes ☐No | | ☐Yes ☐No |
| j. Information on who to contact if voters have problems? | ☒Yes ☐No | Entry | ☒Yes ☐No | | ☐Yes ☐No |
| k. General voting rights information? | ☒Yes ☐No | Entry | ☒Yes ☐No | | ☐Yes ☐No |
| l. Right to cast a provisional ballot? | ☒Yes ☐No | Entry | ☒Yes ☐No | | ☐Yes ☐No |
| m. Laws on voting fraud and misrepresentation? | ☒Yes ☐No | Entry | ☒Yes ☐No | | ☐Yes ☐No |

2. If you observed any other election-related signs or posters in and around the polling place, not covered above, please describe briefly:

None.

Initials: HC

ajm
HN

C. Phones

   1. Was a land line (telephone other than a mobile phone) available for use by the election officials in the polling place?       ☐ Yes    ☒ No

     If so, indicate the type of telephone (e.g., private line, pay phone, etc.):

     _____

     Provide the telephone number: _____

     If election officials used the above telephone at any time to contact county or state election officials, indicate under what circumstances.

   2. If any other phone (e.g., mobile phone, radio remote, etc.) was used by election officials, indicate the type of telephone used _Cell phone_ and under what circumstances the officials used this phone. Voter name is not on the registration book, voter needs language assistance other than Chinese, Spanish.

## 3. ELECTION OFFICIALS

**A.** List each polling official on duty. ***Do NOT include special interpreters.***

WD/AD/ED, if applicable: 5/1

| Polling Official | Race or Ethnicity | Title and/or Function | Language(s)/Dialect(s) Spoken | |
|---|---|---|---|---|
| Amy Githin | white | Warden | English | |
| Thomas Hill | white | Police Officer | English | out 3:30 pm |
| Bryan O. Donnel | white | Clerk | English . | |
| Kwai Chan | Asian | Inspector | Chinese | |
| Chu Lim | Asian | Inspector | Chinese & Vietnamese | |
| Yan Su | Asian | Inspector | Chinese | |
| Wei Tang | Asian | Inspector | Chinese | |
| Daniel Keeler | white | Police Officer | English | in 3:30 pm |
| | | | | |
| | | | | |

Initials: ZC

cym
HN

6

Note times each polling official was absent from the polls:    WD/AD/ED, if applicable: 5/1

| Polling Official | Out | In | Out | In | Out | In | Out | In |
|---|---|---|---|---|---|---|---|---|
| Thomas Hill | 3=30 PM | | | | | | | |
| Daniel Keeler | | 3=30 pm | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

B.    If any of the poll officials identified above also provided interpretation assistance to voters (i.e, assistance in a minority language on election related procedures such as how to cast the ballot or an interpretation of the contents of the ballot, identify below.

If "none", check here: ☐                    WD/AD/ED, if applicable: _____

| Polling Official | Title | Type of Assistance Provided |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

C.  Did any poll official(s) have a leadership role (e.g., in terms of resolving questions or disputes)?                                        ☒ Yes        ☐ No

If so, who?  _Amy Githin  Warden_

Did any poll official(s) fail to take an active part in terms of resolving questions or disputes?

☐ Yes        ☒ No

If so, who?  _____

Initials: _HC_

7

D. MASTER BOARD WORKER NOTES

☐ Not applicable to this coverage

1. Complete this chart by interviewing each WD/AD/ED **Master** Board Worker.

| WD/AD/ED | How were your Wards assigned? | If you have transportation, describe | Do you have a cell phone? |
|----------|------|------|------|
|          |      |      |      |
|          |      |      |      |
|          |      |      |      |
|          |      |      |      |

2. Complete this chart by interviewing each WD/AD/ED Board Worker, **other than the Master** Board Worker.

| WD/AD/ED | Board Worker's Name | Describe what a MBW is and what a MBW does | If known, give name of your MBW | Do you have the phone number of your assigned MBW? |
|----------|------|------|------|------|
|          |      |      |      |      |
|          |      |      |      |      |
|          |      |      |      |      |
|          |      |      |      |      |
|          |      |      |      |      |

3. Observations of MBW activities -- If applicable, detail what the MBW does on site within or outside of the polling site:

**Initials:** ᴢᴚᴄ

ᴄᵞᵐ
ᴴᵂ

8

E. *Interpreters are persons assigned specifically to provide language assistance to voters who speak a language other than English.*

1. Were there interpreters assigned to this polling place?    ☑ Yes    ☐ No
   *If "no", skip the remaining questions on this page and proceed to Section 4.*

2. List each interpreter on duty. Include the time each interpreter arrived at the polls. For any interpreter who was assigned as an alternate, check the box marked "Alternate".

WD/AD/ED, if applicable:

| Interpreter | Race/Ethnicity | Language(s) Spoken | Arrival Time | Alternate |
|---|---|---|---|---|
| Ms. Susanna Kuang | Chinese | Chinese | 6:00 AM (HN) | (HN) |
| Ms. Liu, Shao X. | Chinese | Chinese | 6:00 AM | |
| Ms. Magdalena Testeson | Spanish | Spanish | 8:30 AM | |
| Miss Qiwen Liu | Chinese | Chinese | 3:00 PM | |

Note times each interpreter was absent from the polls:    WD/AD/ED, if applicable:

| Interpreter | Out | In | Out | In | Out | In | Out | In |
|---|---|---|---|---|---|---|---|---|
| Ms. Susanna Kuang | | 6:00 AM (HN) | | | | | | |
| Ms. Liu, Shao X. | | 6:00 AM (HN) | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

3. If any interpreter also performed other duties, identify the interpreter below and describe the duties performed. If "none", check here: ☑

WD/AD/ED, if applicable:

| Interpreter | Duties Performed |
|---|---|
| | |
| | |
| | |
| | |

Initials: HC

CPM

HN

9

## 4. VOTING PROCEDURES

A. Prior to Opening the Polls:                    WD/AD/ED, if applicable: _5/1_

1. What time did the election officials arrive at the polling place? _5:45 am_
   Indicate how this information was obtained:

   ☐ Observation    ☒ Questioning election officials

2. Were the election officials given an oath of office?    ☒ Yes    ☐ No

   If so, by whom? _Election Department, Martin Kane_
   Indicate how this information was obtained:

   ☐ Observation    ☒ Questioning election officials

3. List the items such as envelopes, forms, notices, cards, sample ballots,
   challenged/affidavit/provisional ballots, etc. that were provided to the polling site. **Do
   not include signs identified on page 5.** Identify any items printed in a language other
   than English and specify the additional language(s).    ⊚(1-in)

   - Mail in voter registration Form ( English, chinese, Vietnamese & spanish.
   - Provisional Ballot Information Sheet (English )(Chinese & Vietnamese & spanish.
   - Vietnamese documents to help voting rights.
   - Voting Informations. (English )( chinese & Vietnamese)(Spanish )
   - magnifier

4. If observed, describe any other activities regarding the preparation of the polling place
   prior to the opening of the polls. _Police officer said that_
   _All polling officers & members came early 2 has_
   _(5 Am) to prepare poll place - and open 7Am on time._

Initials: _HC_
_Cfm_
_HN_

10

B. Poll Watchers                                   WD/AD/ED, if applicable: _5/ 1_

　　1.　Were any poll watchers present?　　　☒ Yes　　　☐ No
　　2.　If so, obtain the following information. *If not, skip the remaining questions and
　　　　proceed to part C below.*

| Poll Watcher | Race/Ethnicity | Candidate or Party Representing |
|---|---|---|
| Diane Young-Spitzer | Chinese | State Observer |
| Jim Messenger | White | Election Observer |
| | | |

*in 7=15ᵒᵒ
out 1=00 pm
in 2=45 pm
in 9=30 am
out 10=00 am*

　　3.　Did the election officials require the poll watchers to present any type of authorization?
　　　　☒ Yes　☐ No　　If so, what?　_Letter from MA State Commissioner_

　　　　If the election officials imposed any limitation on the activities of the poll watchers
　　　　throughout the day, explain the limitations.

　　　　　　　　　　　　NO

　　4.　Were poll watchers permitted to observe all aspects of the voting process, other than the

　　　　actual marking of the ballots?　　　　　　　☒ Yes　　　☐ No
　　　　Explain any activities poll watchers were not permitted to observe.

---

C. While the Polls Were Open                       WD/AD/ED, if applicable: _5/ 1_

　　1.　What time did the polls open?　_7=00 am_
　　　　Indicate how this information was obtained:

　　　　☒ Observation　　　☐ Questioning election officials

　　2.　~~Were the names of the absentee voters marked on the poll list?~~　~~☐ Yes~~　~~☐ No~~

　　3.　~~Were the absentee ballots delivered to the polls?~~　~~☐ Yes~~　~~☐ No~~
　　　　If so, by whom? _____
　　　　*If "no", proceed to question 5 of this section.*
　　4.　~~Were the absentee ballots counted at the polls?~~
　　　　☐ Yes　　　☐ No　　　☐ Not Observed

Initials: _HC_

_ofm_
_AN_

11

5.  What voting system(s) for regular ballots was used in the polling place?

a.  Direct recording electronic machines (DRE)?          ☐ Yes     ☐ No
If yes, was the machine set to zero before voting began?

☐ Yes      ☐ No        ☐ Not Observed

Was there an activator card (a device that the voter inserts into the machine to begin

voting) given to the voter?                              ☐ Yes     ☐ No

If yes, who programmed the activator card? _____

b.  Lever machines?                                      ☐ Yes     ☐ No
If yes, were the keys delivered in a sealed envelope on the outside of which was
written the machine number and the protective counter number?

☐ Yes      ☐ No        ☐ Not Observed

Did the public counter register zero before voting began?

☐ Yes      ☐ No        ☐ Not Observed

If not, what number did the counter show? _____

Was the machine locked before voting began?

☐ Yes      ☐ No        ☐ Not Observed

c.  Punch cards?                                         ☐ Yes     ☐ No
If yes, where were voted ballots deposited by the voter?

☐ Ballot box

☐ Scanner

☐ Poll Official

☐ Other (explain)

If there was a scanner:

Did it reject any ballots voters inserted?  ☐ Yes ☐ No    ☐ Not Observed

Was it set to zero before voting began?  ☐ Yes ☐ No    ☐ Not Observed

Were privacy sleeves used to keep ballot choices secret?

☐ Yes      ☐ No        ☐ Not Observed

Initials: _____

12

d. Optical scan cards ?  ☒ Yes    ☐ No

If yes, where were voted ballots deposited by the voter?

☐ Ballot box

☒ Scanner

☐ Poll Official

☐ Other (explain)

If there was a scanner:

Did it reject any ballots voters inserted?  ☐ Yes  ☒ No    ☐ Not Observed

Was it set to zero before voting began?  ☒ Yes  ☐ No    ☐ Not Observed

Were privacy sleeves used to keep the ballot choices secret?

☒ Yes    ☐ No    ☐ Not Observed

e. Paper ballots?  ☐ Yes    ☐ No

If yes, was the ballot box emptied?  ☐ Yes    ☐ No

Were the blank ballots counted/numbered?

☐ Yes    ☐ No    ☐ Not Observed

How many ballots were provided to the polling place?  _____

Was the ballot box locked prior to the start of voting?

☐ Yes    ☐ No    ☐ Not Observed

Where were voted ballots deposited by the voter?

☐ Ballot box

☐ Scanner

☐ Poll Official

☐ Other (explain)

**Initials:** Ⱬ+C

13

6. If **DRE** or lever **voting machines** were used:

<div style="border:1px solid">☒ Not applicable to this election</div>

  a. Did the voter receive any form from the poll official

    indicating he/she was permitted to vote?     ☐ Yes  ☐ No
    If so, from whom? _____

  b. Was there any time limitation imposed on voters?   ☐ Yes  ☐ No
    If so, how long? _____

  c. Did any voter attempt to use a marked sample ballot?   ☐ Yes  ☐ No

    If so, was the voter allowed to do so?   ☐ Yes  ☐ No
    If not, who prevented its usage? _____

7. If **paper ballots, punch cards, or optical scan cards** were used:

<div style="border:1px solid">☐ Not applicable to this election</div>

  a. From whom did the voter receive the ballot? _Voting official_

  b. Where did the voter go to mark the ballot? _Voting booth_

  c. Was any time limitation imposed on voters?   ☐ Yes  ☒ No
    If so, how long? _____

  d. Did any voter attempt to use a marked sample ballot?   ☐ Yes  ☒ No

    If so, was the voter allowed to do so?   ☐ Yes  ☐ No
    If not, who prevented its usage? _____

  e. Was another ballot made available to a voter if the voter spoiled his/her first ballot?

    ☒ Yes  ☐ No

D. Determining a Person's Eligibility to Vote

   *Each individual not permitted to vote is to be identified in Chart B "Persons Not Permitted to Vote" (page 26). At the end of the day, use Chart B to generalize a response to the following questions:*

  1. Describe generally what registration book(s) or list(s) were consulted at the entrance to the polling place or at the check-in table to determine the voter's registration status.

    The registration book was provided by the city of Boston with the names and addresses of the registered voters.

**Initials:** HC

Cyn
HN

14

2. If a person's name was not found in the registration book(s) or list(s), did poll officials attempt to contact county election officials to verify or determine the voter's registration status? ☒ Yes  ☐ No        Explain.

*The election officials called county election office to verify the voter's registration status.*

3. If a person was registered in another precinct, what instruction, if any, was the voter given?

*The voting official will call the county voting office to determine the location that the voter suppose to vote. The voter will receive the address to vote from the voting official.*

4. If a person was told he or she was not registered to vote, what, if anything, was the voter told to do?

*The election official told the voter to register and offer the voter to vote by provisional ballot.*

5. Were any officials available at or near the polling place to register persons to vote?

☒ Yes  ☐ No
If so, provide the following information:

| Name | Title | Location |
|------|-------|----------|
| Amy Githin | Warden | Boston |
| Wei Tang | Inspector | Boston |
|  |  |  |

Did poll officials refer all persons who were not permitted to vote because they were not on the registered voter list to the official(s) identified above to register for future elections? ☒ Yes  ☐ No        Explain.

*The election official provided registration form to the unregistered voter for to register for future elections*

6. Describe any other actions, not included above, that were taken to determine a voter's registration status.

*None observed.*

**Initials:**

15

E. Use of Minority Language(s) at Polling Site and
   Minority Language Assistance from Poll Officials
   and Interpreters

☐ Not applicable to this coverage

1. If a minority language (one other than English) was spoken by polling
   officials/interpreters for general greetings or general conversation with voters, but no
   conversation regarding the specific election process took place in the minority language,
   indicate the general activity and conversation that took place, including the language(s)
   used, as the voter entered the polling site and throughout the time the voter was present in
   the polling place.

   *Chinese language was used to greet voters.*

*Language assistance is any conversation in the minority language concerning the election
process (e.g., how to use the machine, translation of ballot, etc.) Individual accounts of
language assistance are to be provided in Charts C1, C2, C3, and C4 (pages 27-30). At the
end of the day, answer the following general questions about language assistance:*

2. General

   a. How was it determined who received minority language assistance (e.g., was each
      minority voter automatically given such assistance, or was help given only at the
      request of the voter, or did officials offer this help to only certain minority voters)?

      *Chinese officials and interpreters were
      automatically provided Chinese language
      assistance to Chinese voters.*

   b. Were there any minority voters who were unable to sign their names?

      ☐ Yes     ☒ No

      If so, were they offered assistance in the minority language in casting their ballots?

      ☐ Yes     ☐ No          If not, explain.

Initials: *ZC*

*CJM*
*HN*

16

c. Did any voter who requested minority language assistance fail to receive such

assistance?   ☐ Yes   ☒ No   If so, explain the circumstances.

3. a. Did any poll official or interpreters provide instruction *in a minority language* on how to cast the ballot (e.g., how to use the machine, how to mark or punch the ballot, how to cast a write-in vote, how to vote by party if straight-ticket voting is allowed, how many votes may be cast for a given office, etc.)?   ☒ Yes   ☐ No

*If so, prepare one C4 Chart (page 30) for each official who gave such instructions and one C1 Chart (page 27) for each voter assisted by that official during the time the Observer is recording the interpretation of the instructions. Observe as many instances of assistance by that official as necessary to accurately and completely record in English the instructions given in the minority language. Enclose in quotation marks (" words") all words, if any, spoken in English by the official. Include in the "Explanation" part of the C1 Chart any additional information. As an example, if the instructions given by the official varied during the day, describe when it varied and how it varied for that official.*

b. Where was the instruction given?

☒ Inside the booth (or while voter is voting)

☒ Outside the booth (or before the voter began to vote)

If *outside* the booth, specify where: Election officials table

If instruction was given in the minority language on how to cast a ballot and was done so *outside* of the voting booth (or before the voter began to vote), generally how much time elapsed between the completion of the instruction and the time the voter entered the booth (or began to vote)?   Two minutes

4. a. Was an interpretation of the ballot provided in the minority language to voters?

☒ Yes   ☐ No

*If so, prepare one C2 Chart (page 28) and/or C3 Chart (page 29), as appropriate, for each official who gave such interpretation and one C1 Chart (page 27) for each voter assisted by that official during the time the Observer is recording the interpretation of the ballot. Observe as many instances of assistance by that official as necessary to accurately and completely record in English the interpretation given in the minority language (typically, at least 5 instances, if possible). Enclose in quotation marks (" words") all words, if any, spoken in English by the official. Include in the "Explanation" part of the C1 Chart any additional information. As an example, if the interpretation given by the official varied during the day, describe when it varied and how it varied for that official.*

**Initials:** *HC*

17

b.  Where was the interpretation given?

☐ Inside the booth (or while voter is voting)

☒ Outside the booth (or before the voter began to vote)

If *outside* the booth, specify where: *Election officials table*

If interpretation of the ballot was given in the minority language *outside* of the voting booth (or before the voter began to vote), generally how much time elapsed between the completion of the interpretation and the time the voter entered the booth (or began to vote)? *Two minutes*

F.  Delays in Voting

1.  What was the average number of voters waiting in line to vote during the day? *None*

2.  What was the average length of time voters had to wait to vote? *None*

3.  Was there any time during the day when voters had to wait more than 15 minutes to vote?

☐ Yes    ☒ No    If so, provide the following information:

a.  The time the line formed _____ and the number of voters in line _____

b.  What voters were waiting for (e.g., to sign in, to receive help from an interpreter, to enter a voting booth, etc.):

c.  What action, if any, did poll officials take to alleviate the delay?

G.  Challenged, Affidavit, or Provisional Ballots

☐ Not applicable to this coverage

*Voters casting such ballots are to be identified in Chart D "Voters Casting Challenged, Affidavit, or Provisional Ballots", (page 31). At the end of the day, those accounts are to be generalized in response to the following questions:*

1.  Were challenged, affidavit, or other provisional-type ballots used?

☒ Yes    ☐ No    ☐ Not Observed

Initials: *JL*

18

On what basis did the poll worker give the provisional ballot(s)?

The voter is an American citizen but was not registered to vote. The voter decided to register to vote for future election. The voter also wanted to vote in this election.

What language(s) were the ballots in? _Chinese_

2. What voting system is used for provisional ballots?

☐ DRE?    ☐ Lever?    ☒ Optical Scan Card?    ☐ Punch Card?    ☐ Paper Ballot?

3. Is there an affirmation form/envelope that the voter must complete? ☒ Yes    ☐ No
What languages were the form/envelope in? _Chinese, Vietnamese & Spanish_

4. According to poll workers, under what circumstances are these provisional ballots used?

The voter is eligible to vote but was not able to be determined at the polling location on the day of an election.

5. Did the poll worker provide written information to the provisional voter?

☒ Yes    ☐ No
In what language(s)? _Chinese, Vietnamese & Spanish_
What did the document say?
The document indicated that the voter has cast a provisional ballot because of the voter's eligibility to vote in this election.

6. Did the document include information on how a voter can determine if his or her provisional ballot has been counted? ☒ Yes    ☐ No

7. Were these provisional ballots kept separate from other ballots?

☒ Yes    ☐ No    ☐ Not Observed

8. Were these provisional ballots counted at the polls?

☐ Yes    ☐ No    ☒ Not Observed

Initials: _HC_

19

H. Identification (ID) Requirements

*To obtain some of the following information, Observers will have to ask questions of one or more polling officials. The information should be obtained only during times when doing so would not interrupt or interfere with the voting or assistance process.*

1. Under what circumstances, if any, do the poll workers say that they will ask a voter for ID? *If " ID " next to the voter name on the registration book.*

2. Did the poll workers receive training about first-time voters who register by mail who are covered by ID requirements?      ☒ Yes      ☐ No
   If so, what were they taught in that training?
   *accept any pay stub, Driver license, utility bills, which has voters name and address.*

3. Are voters who need to present ID "flagged" on the poll book or in some other manner?

   ☒ Yes      ☐ No      If so, describe.

   *" AV", " I", "DECD" " ID" next to the voter name on the registration book. AV - absentee ballot    DECD - deceased    I - inactive*

4. Did you observe any voters being asked for identification? ☐ Yes      ☒ No
   On what grounds were they asked?




   What form(s) of ID were the poll workers willing to accept?




   If first-time voters who registered by mail did not have required ID, were they allowed to vote by provisional ballot?      ☒ Yes      ☐ No
   Please describe what occurred.
   *voter allow to vote by challenge ballot, which is a regular ballot, written " challenge ", voter name and address see 20-*

I. Training of Interpreters or Bilingual Poll Officials

☐ Not applicable to this coverage

*The following information regarding the county's training of interpreters/officials should be obtained from the interpreters or polling officials sometime before the observers leave the polling place. The information should be obtained only during times when doing so would not interrupt or interfere with the voting or assistance process.*

Initials: *JC*
*cym*
*HN*

4. Voter allow to vote by challenge ballot, which is a regular ballot, after voter marks the ballot, "challenge" is written on the front of the ballot, voter name and address are written on the back of the ballot. The ballot will scan through the scanner, the vote will be counted. Warden Anny Githin provided the above information.

Initials: HC
Cyn
HN

22 — HC
20 a

1. Did any of the interpreters (including any bilingual poll officials who interpreted the ballot for voters or provided procedural instructions in the minority language) receive training from the county on ***how to translate the contents of the ballot or how to provide procedural instructions in the minority language***?    ☑ Yes    ☐ No

   Did they receive notice that such a training session was scheduled?    ☑ Yes    ☐ No
   Explain. They received notice letter to training on 11/2/07 in City Hall.

   ***If no such training was received/attended, skip the remaining questions in this section and go to Section 5, "General".***

2. For each interpreter (or bilingual poll official who provided ballot interpretation or procedural instruction in the minority language), indicate in the chart below whether they received training ***specifically on how to translate the ballot or how to provide procedural instructions in the minority language***, and identify when and where this training session was held (indicate if he/she attended more than one session), approximately how long each session lasted, and who conducted the training. ***Do NOT include training for anything other than translation of the ballot or other procedural instructions given in the minority language.***

| Interpreter/Official | Trained (Yes or No) | When | Where | Length of Training | Who Conducted Training |
|---|---|---|---|---|---|
| Susanna Kwng | Yes | 11/2/07 | City Hall | 2 hrs | City |
| Liu, Shao X | Yes | 11/03/07 | Chinatown 38 | 2 hrs | City |
| Magdalena Teatson | Yes | 11/3/07 | O8LK St, City Hall | 2 hrs | City |
| Qiwen Liu | Yes | 11/3/07 | 38 Oak Street | 2 hrs | Helen Wong |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

3. Was part or all of the training conducted in the minority language?  for chinese  ☑ Yes    ☒ No  for Spanish
4. Did the county use any audio-visual aid(s) (e.g., audio tape, video tape, flip chart) during the training session(s)?  ☑ Yes    ☐ No    If so, specify: tape, videos.
5. Did the county provide a copy of any audio-visual aid(s) to each of the interpreters?
   for chinese
   ☑ Yes    ☒ No  for Spanish
   If so, did each of the interpreters use the audio-visual aid(s) after the training session?
   ☑ Yes    ☐ No

   Did they find the audio-visual aid(s) helpful?  ☑ Yes    ☐ No
   Describe any comments about the audio-visual aid(s).

Initials: AC
Cyn
HN

21

6. Record any comments (good or bad) or suggestions from the interpreters about improving the training process. The Interpreters said, (HN) no comments , they need review training annually only (HN) . because the

---

## 5. GENERAL    laws may change —

A. Describe the nature and extent of your contact with poll officials. Describe any difficulties you had with poll officials or interpreters in performing your duties (e.g., observing assisted voters, obtaining information about persons not permitted to vote, or obtaining information about interpreter training, etc.).

all poll workers are friendly and easy to contact for observer.

B. Provide information on the presence of any law enforcement officials and any of their activities you observed.

officer Thomas Hill (HN) They provided all documents and informations, as any He checked (HN) name and address before voter cast vote requirement (HN)

C. Provide information on the presence of any media (e.g., newspaper, radio, television, etc.) and any of their activities you observed. Identify media names and/or call letters.

None observer

D. Indicate if you observed any voters or others (especially minorities) being treated rudely by poll officials or others, (describing the actual words and actions taken).

None Observer.

E. Describe any election-related incidents which occurred, but are not recorded elsewhere in the report. *Use blank continuation sheets for additional items, as needed.*

Xinguing Mai only speaks chinese, was at the outside about 25 feet of the voting place, giving out sample ballot in chinese to chinese voters. " please vote these 4 candidates " and marked. voters marks the official ballot for the 4 candidates which is marked on the sample ballot.

Initials: He See Specimen Ballot attached. More that half of
cyn 22 the voters use the specimen
HN ballot.

# SPECIMEN BALLOT

# 樣本選票

PENALTY FOR WILLFULLY DEFACING, TEARING DOWN, REMOVING OR
DESTROYING A LIST OF CANDIDATES OR SPECIMEN BALLOT.

## FINE NOT TO EXCEED ONE HUNDRED DOLLARS.

禁止故意塗抹、損毀、撕掉、或破壞候選人名單或選票樣板，違者法辦懲罰。
罰金不得超過一百美元。

**CITY OF BOSTON / 波士頓市**
**SPECIMEN BALLOT/ 樣本選票**
**MUNICIPAL ELECTION / 市級選舉**
**TUESDAY, NOVEMBER 6, 2007 / 2007 年 11 月 6 日、星期二**

DISTRICT 2/第 2 行政區：

| Ward/選區 | Precincts/分區 |
|---|---|
| 3 | 7 & 8 |
| 4 | 1 - 3 |
| 5 | 1 |
| 6 | 1 - 9 |
| 7 | 1 - 9 |
| 8 | 1 & 2 |
| 9 | 1 |

Board of Election
Commissioners

### INSTRUCTIONS TO VOTER / 投票說明

TO VOTE, completely fill in the oval to the RIGHT of your choice: ●
To vote for a person not on the ballot, write that person's name and residence in the blank
space provided and fill in the oval.

投票時，請將所要選的候選人右邊的橢圓形格子全部塗滿；
如要投票給沒有列在選票上的人士
請在空白處寫上該人士的姓名與住址，然後塗滿橢圓形格子。

---

**CITY COUNCILLOR AT LARGE**
**/不分區市議員**

For Two Year Term / 兩年任期

VOTE FOR UP TO FOUR / 最多可選四位

| | |
|---|---|
| **STEPHEN J. MURPHY** 史蒂分。墨菲 | ● |
| 141 Walten Ave. District 9/第九區 | |
| **DAVID JAMES WYATT** 大衛、古士。威特 | ○ |
| 62 Weaver St District 4/第四區 | |
| **MARTIN J. HOGAN** 馬田。何根 | ○ |
| 491 Ashmont St District 3/第三區 | |
| **JOHN R. CONNOLLY** 約翰。干諾利 | ● |
| 22 Slow St District 6/第六區 | |
| **SAM YOON** 尹常賢 Present City Councillor at Large/現任不分區市議員 | ● |
| 39 Waldeck St District 4/第四區 | |
| **FELIX D. ARROYO** 費力士。亞萊奧 Present City Councillor at Large/現任不分區市議員 | ○ |
| 83 Montebello Rd District 7/第七區 | |
| **MATTHEW GEARY** 馬廉。加里 | ○ |
| 66 Sledgham St District 5/第五區 | |
| **MICHAEL F. FLAHERTY** 米高。法拉提 Present City Councillor at Large/現任不分區市議員 | ● |
| 176 Columbia Rd District 5/第五區 | |
| **WILLIAM P. ESTRADA** 威廉。艾絲特達 | ○ |
| 212 Lake-down St District 1/第一區 | |
| (Write-in) / 投票給未列在選票上的人士 | ○ |
| (Write-in) / 投票給未列在選票上的人士 | ○ |
| (Write-in) / 投票給未列在選票上的人士 | ○ |
| (Write-in) / 投票給未列在選票上的人士 | ○ |

**CITY COUNCILLOR DISTRICT 2/**
**第 2 行政區市議員**

For Two Year Term / 兩年任期
VOTE FOR ONE / 請選一位

| | |
|---|---|
| **BILL LINEHAN** 標。林尼肯 Present District City Councillor / 現任行政區市議員 | ● |
| 128 G St. District 2/第二區 | |
| (Write-in) / 投票給未列在選票上的人士 | ○ |



請選這四位市議員候選人
**Please vote these 4 candidates**

Sam Yoon
John Connolly
Michael Flaherty
Bill Linehan

Special observations at Franklin Institute:

o Most of the Chinese voters at this location are elderly voters and needed some form of assistance especially in language assistance.

o The language assistance tally that we recorded were the long in deepth language assistance by the voting officials and interpreters. There were alot of language assistance that we didn't record.

o Many Chinese elderly voters indicated that they need the Chinese version of voting ballot for the elections.

Initials: AC
HN
Cyn

22 __a__

☐ None Observed
☐ Not applicable to this coverage

## CHART A – VOTING TALLY SHEET    WD/AD/ED, if applicable: _____

| | | PERSONS PERMITTED TO VOTE | | | | | |
|---|---|---|---|---|---|---|---|
| Time[1] | Race or Ethnicity | Number of Voters | | Totals | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | Subtotal | | | |
| | | | | Grand Total (if last page of tally sheet) | | | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

Initials: _JC_

_cym_
_HN_

23

☐ None Observed
☐ Not applicable to this coverage

# CHART A1 – LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable: 5/1

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Language Assistance | | | | | | Total Language Assistance |
|---|---|---|---|---|---|---|---|---|
| | | Number of Voters | | | | | | |
| | | Indian (C) | Hisp. | Asian (V) | Black | White | Other | |
| 7:15 am AC | Shao Liu Shu Kuang | 2 | 0 | 0 | | | 0 | 2 |
| | | 0 | 0 | 0 | | | 0 | 0 |
| | | 0 | 0 | 0 | | | 0 | 0 |
| | Family/Friend | 0 | 0 | 0 | | | 0 | 0 | 2 |
| 9:15 | Wei Tang | 1 | 0 | 0 | | | 0 | 1 |
| | Shao Liu | 1 | 0 | 0 | | | 0 | 1 |
| | Kwai Chau | 1 | 0 | 0 | | | 0 | 1 |
| | Family/Friend | 0 | 0 | 0 | | | 0 | 0 | 5 |
| 10:15 am | | 0 | 0 | 0 | | | 0 | 0 |
| | | 0 | 0 | 0 | | | 0 | 0 |
| | | 0 | 0 | 0 | | | 0 | 0 |
| | Family/Friend | 0 | 0 | 0 | | | 0 | 0 | 5 |
| 11:15 am | | 0 | 0 | 0 | | | 0 | 0 |
| | | 0 | 0 | 0 | | | 0 | 0 |
| | | 0 | 0 | 0 | | | 0 | 0 |
| | Family/Friend | 0 | 0 | 0 | | | 0 | 0 | |
| | | | | | | | Subtotal | 5 |
| | | | | | | | Grand Total (if last page of tally sheet) | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)
Initials: CYM   AC   HN

C – Chinese
V – Vietnamese

24

☐ None Observed
☐ Not applicable to this coverage

## CHART A1 – LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable:

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Language Assistance | | | | | | Total Language Assistance |
|---|---|---|---|---|---|---|---|---|
| | | Number of Voters | | | | | | |
| | | Indian | Hisp. | ~~Asian~~ | Black | White | Other | |
| 12:15 pm | | 0 | 0 | 0 | | | 0 | 0 |
| | | 0 | 0 | 0 | | | 0 | 0 |
| | | 0 | 0 | 0 | | | 0 | 0 |
| | Family/Friend | 0 | 0 | 0 | | | 0 | 0 |
| 1:15 pm | Shao Liu | 1 | 0 | 0 | | | 0 | 1 |
| | | 0 | 0 | 0 | | | 0 | 0 |
| | | 0 | 0 | 0 | | | 0 | 0 |
| | Family/Friend | 0 | 0 | 0 | | | 0 | 0 |
| 2:15 pm | | 0 | 0 | 0 | | | 0 | 0 |
| | | 0 | 0 | 0 | | | 0 | 0 |
| | | 0 | 0 | 0 | | | 0 | 0 |
| | Family/Friend | 0 | 0 | 0 | | | 0 | 0 |
| 3:15 pm | | 0 | 0 | 0 | | | 0 | 0 |
| | | 0 | 0 | 0 | | | 0 | 0 |
| | | 0 | 0 | 0 | | | 0 | 0 |
| | Family/Friend | 0 | 0 | 0 | | | 0 | 0 |
| Subtotal | | | | | | | | 1 |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m.; 7 a.m.- 8 a.m.)

Initials: cya   HN   HC

C - Chinese

V - Vietnamese          24 _a_

☐ None Observed
☐ Not applicable to this coverage

## CHART A1 – LANGUAGE ASSISTANCE TALLY SHEET   5/1

WD/AD/ED, if applicable:

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Language Assistance | | | | | | Total Language Assistance |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Number of Voters | | | | | | |
| | | Indian | Hisp. | Asian | Black | White | Other | |
| 4=15 pm | Wei Tang | 1 | 0 | 0 | 0 | | 0 | 1 |
| | Shu Kwang | 0 | 0 | 0 | | | 0 | 0 |
| | | 0 | 0 | 0 | | | 0 | 0 |
| | Family/Friend | 0 | 0 | 0 | | | 0 | 0 |   7
| 5=15 pm | | 0 | 0 | 0 | | | 0 | 0 |
| | | 0 | 0 | 0 | | | 0 | 0 |
| | | 0 | 0 | 0 | | | 0 | 0 |
| | Family/Friend | 0 | 0 | 0 | | | 0 | 0 |   7
| 6=15 pm | | 0 | 0 | 0 | | | 0 | 0 |
| | | 0 | 0 | 0 | | | 0 | 0 |
| | | 0 | 0 | 0 | | | 0 | 0 |
| | Family/Friend | 0 | 0 | 0 | | | 0 | 0 |   7
| 7=10 pm | | 0 | 0 | 0 | | | 0 | 0 |
| | | 0 | 0 | 0 | | | 0 | 0 |
| | | 0 | 0 | 0 | | | 0 | 0 |
| | Family/Friend | 0 | 0 | 0 | | | 0 | 0 |   7
| | | | | | | Subtotal | | 1 |
| | | | | | | Grand Total | | 7 |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m.; 7 a.m.- 8 a.m.)

Initials:

C   Chinese
V   Vietnamese

24  b

☒ None Observed
☐ Not applicable to this coverage

# CHART A2 – NON-LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable:

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Non-Language Assistance | | | | | | Total Non-Language Assistance |
|---|---|---|---|---|---|---|---|---|
| | | Number of Voters | | | | | | |
| | | Indian | Hisp. | Asian | Black | White | Other | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | Subtotal | |
| | | | | | Grand Total (if last page of tally sheet) | | | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

**Initials:** *cypn* *zfc*
*HN*

25

☐ None Observed
☐ Not applicable to this coverage

## CHART B – PERSONS NOT PERMITTED TO VOTE

WD/AD/ED, if applicable: 5/1

| Name | Race | Time | Name | Race | Time |
|------|------|------|------|------|------|
| ▮▮▮▮▮▮▮▮ | Chinese | 8:40 | ▮▮▮▮▮▮▮ | Chinese | 1:35 pm |

**Address**
▮▮▮▮▮▮▮▮▮▮▮▮

**Address**
▮▮▮▮▮▮▮▮▮▮▮

**Federal Certificate of Eligibility Number, if any**
N/A

**Federal Certificate of Eligibility Number, if any**
N/A

**Language Spoken** *(if other than English)*
Chenese

**Language Spoken** *(if other than English)*
Chinese

**Name/Title of Official Not Permitting Vote** | **Race**
Amy Githin | white

**Name/Title of Official Not Permitting Vote** | **Race**
Amy Githin | white

**Reason for Not Permitting Vote**
The voter is not registered per Amy Githin.

**Reason for Not Permitting Vote**
The voter is not registered in this location per Amy Githin.

**Specify what the official did or suggested that the voter do in order to vote.**
The official suggested the voter to fill out a registration form for future election and the voter can vote with a provisional ballot.

**Specify what the official did or suggested that the voter do in order to vote.**
The official suggested to call the county voting office to find out the location that the voter is eligible to vote. Sent voter to correct voting place.

**Reason Voter Believes He/She Should Be Permitted to Vote**
She is an American citizen.

**Reason Voter Believes He/She Should Be Permitted to Vote**
The voter is a registered voter and voted last year.

**Information obtained from:**
☒ Observation
☒ Questioning Voter

**Information obtained from:**
☒ Observation
☒ Questioning Voter

Initials: _____ HC
HN

26

☐ None Observed
☐ Not applicable to this coverage

# CHART B – PERSONS NOT PERMITTED TO VOTE

WD/AD/ED, if applicable:

| Name ████████████ | Race Chinese | Time 3:50 pm | Name | Race | Time |
|---|---|---|---|---|---|
| **Address** ████████ BOSTON, MA 02118 ████ | | | **Address** | | |

| Federal Certificate of Eligibility Number, if any N/A | Federal Certificate of Eligibility Number, if any |
|---|---|

| Language Spoken *(if other than English)* Chinese | Language Spoken *(if other than English)* |
|---|---|

| Name/Title of Official Not Permitting Vote Warden Amy Githin | Race white | Name/Title of Official Not Permitting Vote | Race |
|---|---|---|---|

| Reason for Not Permitting Vote Voter was not registered per Amy Githin | Reason for Not Permitting Vote |
|---|---|

| Specify what the official did or suggested that the voter do in order to vote. Inspector Wei Tang filled out registration form for voter, voter will receive a registration card in 20 days then voter can vote on the next election | Specify what the official did or suggested that the voter do in order to vote. |
|---|---|

| Reason Voter Believes He/She Should Be Permitted to Vote This is the voter 1st time to vote | Reason Voter Believes He/She Should Be Permitted to Vote |
|---|---|
| Information obtained from: ☒ Observation ☐ Questioning Voter | Information obtained from: ☐ Observation ☐ Questioning Voter |

Initials: *HC*
*JYM*
*HN*

26 _a_

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _8/1_

Voter: ███████████    Race: _Chinese_    Begin Time: _7:35_    End Time: _7:42 am_

Interpreter or
Election Official: _Chao Liu_    Observer: _Chi Mui_

Assistance Occurred: ☐ Inside the booth (or while voter is voting)

☒ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _instruction procedure_

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?
### NOTE: If the answer is not 100% "YES", mark "NO"

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | | | X | |
| Ask voter for choice of assistor | | | X | |
| Permit the voter's choice of assistor | | | X | |
| Name each candidate on the ballot | | | X | |
| Name the political parties for each candidate on the ballot | | | X | ~~Chinese~~ Cyn |
| Name each office on the ballot | X | | | Chinese |
| Explain each proposition on the ballot | | | X | |
| Explain when the voter can vote for more than one candidate for an office | X | | | Chinese |
| Allow the voter to mark the ballot | X | | | Chinese |
| Mark the ballot contrary to the voter's wishes | ~~X~~ Cyn | X | | ~~Chinese~~ Cyn |
| Attempt to rush the voter through the ballot | | X | | |
| Explain write-in procedures | X | | | Chinese |

Explanation: _The voter didn't understand the voting procedure and the interpreter showed the voter the name of each office on the ballots, how to mark the ballot and the voter can vote for more than one candidate._

Initials: _HC_
_Cyn_
_HN_

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _5/1_

Voter: ▮▮▮▮▮▮    Race: _Chinese_    Begin Time: _7=40_ am    End Time: _7=51_ am

(Interpreter) or Election Official: _Shu Kuang_    Observer: _Chi Mui_

Assistance Occurred:  ☐ Inside the booth (or while voter is voting)

☒ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _instruction procedure_

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?
### NOTE: If the answer is not 100% "YES", mark "NO"

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | | | X | |
| Ask voter for choice of assistor | | | X | |
| Permit the voter's choice of assistor | | | X | |
| Name each candidate on the ballot | | | X | |
| Name the political parties for each candidate on the ballot | | | X | |
| Name each office on the ballot | X | | | Chinese |
| Explain each proposition on the ballot | | | X | |
| Explain when the voter can vote for more than one candidate for an office | X | | | Chinese |
| Allow the voter to mark the ballot | X | | | Chinese |
| Mark the ballot contrary to the voter's wishes | no way | X | | ~~Chinese~~ egpn |
| Attempt to rush the voter through the ballot | | X | | |
| Explain write-in procedures | X | | | Chinese |

Explanation: _The voter didn't understand the voting procedure and the election official showed the voter the name of each office on the ballot, how to mark the ballot and the voter can vote for more than one candidate._

Initials: _JC_
_cypy_
_HN_

27

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _5/1_

Voter: ██████████    Race: _Chenese_    Begin Time: _8:17_    End Time: _8:27_

Interpreter or Election Official: _Wei Tang_    Observer: _Chi Miu_

Assistance Occurred: ☒ Inside the booth (or while voter is voting)

☒ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _Voting procedure_

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?
### NOTE: If the answer is not 100% "YES", mark "NO"

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | | | X | |
| Ask voter for choice of assistor | | | X | |
| Permit the voter's choice of assistor | | | X | |
| Name each candidate on the ballot | | | X | |
| Name the political parties for each candidate on the ballot | | | X | |
| Name each office on the ballot | | | X | |
| Explain each proposition on the ballot | | | X | |
| Explain when the voter can vote for more than one candidate for an office | X | | | Chinese |
| Allow the voter to mark the ballot | X | | | Chinese |
| Mark the ballot contrary to the voter's wishes | *help* | X | | Chinese |
| Attempt to rush the voter through the ballot | | X | | |
| Explain write-in procedures | X | | | Chinese |

<u>Explanation:</u> The voter didn't understand the voting procedure and the election official showed the voter to mark the ballot, voter can vote for more than one candidate.

Initials: _HC_
_afm_
_HN_

27 _D_

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _5/ 1_

Voter: _█████████_    Race: _Chinese_    Begin Time: _8:55_    End Time: _9:06_

Interpreter or Election Official: _Shao Liu_    Observer: _Chi Mu_

Assistance Occurred:  ☒ Inside the booth (or while voter is voting)

☒ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _Voting procedure_

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?
### NOTE: If the answer is not 100% "YES", mark "NO"

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | | | X | |
| Ask voter for choice of assistor | | | X | |
| Permit the voter's choice of assistor | | | X | |
| Name each candidate on the ballot | | | X | |
| Name the political parties for each candidate on the ballot | | | X | |
| Name each office on the ballot | | | X | |
| Explain each proposition on the ballot | | | X | |
| Explain when the voter can vote for more than one candidate for an office | X | | | Chinese |
| Allow the voter to mark the ballot | X | | | Chinese |
| Mark the ballot contrary to the voter's wishes | | X | | |
| Attempt to rush the voter through the ballot | | | X | |
| Explain write-in procedures | X | | | Chinese |

Explanation: _The voter didn't understand the voting procedure and the election official showed the voter to mark the ballot, voter can vote for more than one candidate._

Initials: _JC_ _Cyfm_ _HN_

27 _C_

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _5/ /_

Voter: ▮▮▮▮▮▮▮▮▮▮  Race: _Chinese_  Begin Time: _8:40_  End Time: _9:12_

Interpreter or Election Official: _Kwai Chan_    Observer: _Chi Miu_

Assistance Occurred: ☒ Inside the booth (or while voter is voting)

☒ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _Voting procedure + voting registration_

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?

### NOTE:  If the answer is not 100% "YES", mark "NO"

| Action:  Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | | | X | |
| Ask voter for choice of assistor | | | X | |
| Permit the voter's choice of assistor | | | X | |
| Name each candidate on the ballot | | | X | |
| Name the political parties for each candidate on the ballot | | | X | |
| Name each office on the ballot | | | X | |
| Explain each proposition on the ballot | | | X | |
| Explain when the voter can vote for more than one candidate for an office | X | | | Chinese |
| Allow the voter to mark the ballot | X | | | Chinese |
| Mark the ballot contrary to the voter's wishes | | X | | |
| Attempt to rush the voter through the ballot | | | X | |
| Explain write-in procedures | X | | | Chinese |

Explanation: _The voter didn't understand the voting procedure, and the election official showed the voter to mark the ballot, voter can vote for more than one candidate._

Initials: _HC_
_CYM_
_HW_

27 _a_

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _5/1_

Voter: [REDACTED]   Race: _Chinese_   Begin Time: _1:09 p_   End Time: _1:15 pm_

Interpreter or Election Official: _Shao Liu_   Observer: _Chi Mui_

Assistance Occurred:  ☒ Inside the booth (or while voter is voting)

☒ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _Voting instruction_

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?
### NOTE: If the answer is not 100% "YES", mark "NO"

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | | | X | |
| Ask voter for choice of assistor | | | X | |
| Permit the voter's choice of assistor | | | X | |
| Name each candidate on the ballot | X | | | Chinese |
| Name the political parties for each candidate on the ballot | X | | | Chinese |
| Name each office on the ballot | X | | | Chinese |
| Explain each proposition on the ballot | | | | |
| Explain when the voter can vote for more than one candidate for an office | X | | | Chinese |
| Allow the voter to mark the ballot | X | | | Chinese |
| Mark the ballot contrary to the voter's wishes | | X | | |
| Attempt to rush the voter through the ballot | | | X | |
| Explain write-in procedures | X | | | Chinese |

Explanation: _Voter doesn't know how to read in English or Chinese and the election official showed the voter to mark the ballot, voter can vote for more than one candidate._

Initials: _HC_
_cym_
_HN_

27 _e_

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _____

Voter: █████████████    Race: _Chinese_ Begin Time: 3:55 PM    End Time: 4:07 PM

Interpreter or
Election Official: _Shu Kuang_    Observer: _Chi Mui_

Assistance Occurred: ☐ Inside the booth (or while voter is voting)

☐ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _Voting Procedure_

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?
### NOTE: If the answer is not 100% "YES", mark "NO"

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | | | ✗ | |
| Ask voter for choice of assistor | | | ✗ | |
| Permit the voter's choice of assistor | | | ✗ | |
| Name each candidate on the ballot | | | ✗ | |
| Name the political parties for each candidate on the ballot | | | ✗ | |
| Name each office on the ballot | | | ✗ | |
| Explain each proposition on the ballot | | | ✗ | |
| Explain when the voter can vote for more than one candidate for an office | ✗ | | | Chinese |
| Allow the voter to mark the ballot | ✗ | | | Chinese |
| Mark the ballot contrary to the voter's wishes | | ✗ | | |
| Attempt to rush the voter through the ballot | | | ✗ | |
| Explain write-in procedures | ✗ | | ✗ | |

Explanation: The voter didn't understand the voting procedure and the interpreter showed the voter to mark the ballot, voter can vote for more than one candidate.

Initials: _XC_
_CYM_
_HN_

27 ✗ f
_cym_

☐ None Observed
☐ Not applicable to this coverage

## CHART C2 – ASSISTANCE IN A MINORITY LANGUAGE (OFFICES)

WD/AD/ED, if applicable: _____

Interpreter/Official: _____    Observer: _____

| Office | Translation (Include words spoken in English in quotation marks) |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Initials: _____

28

☐ None Observed
☐ Not applicable to this coverage

## CHART C3 – ASSISTANCE IN A MINORITY LANGUAGE (PROPOSITIONS)

WD/AD/ED, if applicable: _____

Interpreter/Official: _____    Observer: _____

| Proposition | Number | Translation (Include words spoken in English in quotation marks) |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

Initials: 2Jc
cym
HN

29

☐ None Observed
☐ Not applicable to this coverage

## CHART C4 – ASSISTANCE IN A MINORITY LANGUAGE
### (VOTING PROCEDURES)    WD/AD/ED, if applicable: 5/1

Interpreter/Official: _Shao Liu_    Observer: _Chi Mui_

| Procedure | Translation (Include words spoken in English in quotation marks) |
|---|---|
| Explain to voter on the voting procedure including how to mark the ballot and the voter can vote more than one candidate. | The interpreter spoke to the voter on voting procedure in Chinese. <br><br> – The translation was correct. |
| | |
| | |
| | |
| | |
| | |
| | |

Initials: _ZC_
_cym_
_HN_

30

☐ None Observed
☐ Not applicable to this coverage

## CHART C4 – ASSISTANCE IN A MINORITY LANGUAGE
### (VOTING PROCEDURES)    WD/AD/ED, if applicable: 9/1

Interpreter/Official: _Shu Kuang_    Observer: _Chi Mui_

| Procedure | Translation (Include words spoken in English in quotation marks) |
|---|---|
| Explain to voter on the voting procedure including how to mark | The interpreter spoke to the voter on voting procedure in Chinese. |
| the ballot and the voter can vote for more than one candidate. | – The translation was correct. |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Initials: JC
cyn
HN

30 a

☐ None Observed
☐ Not applicable to this coverage

## CHART C4 – ASSISTANCE IN A MINORITY LANGUAGE
### (VOTING PROCEDURES)     WD/AD/ED, if applicable: _C/1_

Interpreter/Official: _Wei Tang_     Observer: _Chi Mui_

| Procedure | Translation (Include words spoken in English in quotation marks) |
|---|---|
| Explain to voter on the voting procedure including how to mark the ballot and the voter can vote for more than one candidate. | The official spoke to the voter on voting procedure in Chinese.<br><br>- The translation was correct. |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Initials: _JC_
_Cym_
_HN_

30 _b_

☐ None Observed
☐ Not applicable to this coverage

## CHART C4 – ASSISTANCE IN A MINORITY LANGUAGE
### (VOTING PROCEDURES)     WD/AD/ED, if applicable: 5/1

Interpreter/Official: _Shao Liu_     Observer: _Chi Mui_

| Procedure | Translation (Include words spoken in English in quotation marks) |
|---|---|
| Explain to voter on the voting procedure including how to mark the ballot and the voter can vote for more than one candidate | The interpreter spoke to the voter on voting procedure in Chinese. — The translation was correct. |
| | |
| | |
| | |
| | |
| | |
| | |

Initials: _AC_
_cym_
_HW_

30 _C_

☐ None Observed
☐ Not applicable to this coverage

## CHART C4 – ASSISTANCE IN A MINORITY LANGUAGE
### (VOTING PROCEDURES)    WD/AD/ED, if applicable: _____

Interpreter/Official: _Kwai Chan_    Observer: _Chi Mui_

| Procedure | Translation (Include words spoken in English in quotation marks) |
|---|---|
| Asist voter how to complete a voting registration form and a provisional ballot. | The official assisted the voter by speaking Chinese on how to complete a voting registration form and a provisional ballot. |
| | – The translation was Correct |
| | |
| | |
| | |
| | |
| | |
| | |

Initials: _XLC_
_ajm_
_HN_

☐ None Observed
☐ Not applicable to this coverage

## CHART C4 – ASSISTANCE IN A MINORITY LANGUAGE
### (VOTING PROCEDURES)     WD/AD/ED, if applicable: _____

Interpreter/Official: _Shao Liu_____     Observer: _Chi Mui_

| Procedure | Translation (Include words spoken in English in quotation marks) |
|---|---|
| Interpreter assisted voter in voting procedure by using Chinese language. | Interpreter spoke Chinese to voter on how to mark the ballot and explained to the voter that the voter can vote for more than on candidate. |
|  | — The translation was correct. |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Initials: ayn 27C
HN

30 e

☐ None Observed
☐ Not applicable to this coverage

## CHART C4 – ASSISTANCE IN A MINORITY LANGUAGE
### (VOTING PROCEDURES)     WD/AD/ED, if applicable: _____

Interpreter/Official: _Shu Kuang_          Observer: _Chi Mui_

| Procedure | Translation (Include words spoken in English in quotation marks) |
|---|---|
| Explain to voter on the voting procedure including how to mark the ballot and the voter can vote more than one candidate | The interpreter spoke to the voter on voting procedure in chinese. |
|  | – The translation was correct. |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Initials:  ℋC
cym
HN

30 ___ ⨍
cym

☐ None Observed
☐ Not applicable to this coverage

## CHART D – VOTERS CASTING CHALLENGED-☐, AFFIDAVIT-☐, OR PROVISIONAL-☒ BALLOTS

WD/AD/ED, if applicable: 7/1

| Name | Race | Time | Name | Race | Time |
|---|---|---|---|---|---|
| ▓▓▓▓ | Chinese | 8-40 | ▓▓▓▓ | Chinese | 3:50 pm |

| Address | Address |
|---|---|
| ▓▓▓▓ | BOSTON, MA 02118 ▓▓▓▓ |

| Language Spoken *(if other than English)* | Language Spoken *(if other than English)* |
|---|---|
| Chinese | Chinese |

| Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot | Race | Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot | Race |
|---|---|---|---|
| Amy Githin | White | Amy Githin | White |

**Reason**

The voter is a citizen and was not registered to vote in the past per Amy Githin.

**Reason**

Voter was not registered. Inspector Wei Tang filled out the registration from for voter.

**Voter's Response**

Voter agreed to register and vote by provisional ballot.

**Voter's Response**

Voter name is not on the registration book.

**Information obtained from:**

☒ Observation

☒ Questioning Voter

**Information obtained from:**

☒ Observation

☐ Questioning Voter

1. Did the election official check with voter registration officials? ☒ Yes ☐ No

2. Was the voter advised to check with the voter registration officials? ☒ Yes ☐ No

3. Did the election officials tell the voter he/she was registered elsewhere?
   ☐ Yes ☒ No     If so, where?

4. Was the ballot kept separate from the unchallenged ballots? ☒ Yes ☐ No

1. Did the election official check with voter registration officials? ☐ Yes ☐ No

2. Was the voter advised to check with the voter registration officials? ☐ Yes ☐ No

3. Did the election officials tell the voter he/she was registered elsewhere?
   ☐ Yes ☐ No     If so, where?

4. Was the ballot kept separate from the unchallenged ballots? ☐ Yes ☐ No

Initials: ᕦ
ᕦ
HᕦW

31

# CHART E – PROCEDURES AFTER THE POLLS CLOSE

WD/AD/ED, if applicable: *5/1*

1. What time did the polls close? *not observed*

   ☐ Not applicable to this coverage

2. Were there any persons in line to vote when the polls closed?

   ☐ Yes      ☐ No

   If so, how many?  *Not observed*

3. Were all persons who were in line when the polls closed permitted to vote?

   ☐ Yes      ☐ No      *not observed*

   If not, who would not permit them to vote and what reason(s), if any, was given?

---

*The following questions (on pages 32 – 41) concern the counting of ballots. If no Observer was present for the counting, check the box below, ignore the remainder of Chart E, and go to Chart F on page 42.*

---

☐ **The Observer Team was not present for any procedures related to the counting of ballots.**

---

4. If *paper ballots* were used and counted at the polls:

   a. Were additional workers used to assist in the count?  ☐ Yes   ☐ No

   ☐ Not applicable to this election

   If so, were these persons administered an oath?  ☐ Yes   ☐ No

   b. Was the table cleared before the ballot box was emptied?  ☐ Yes   ☐ No

   c. Who removed the ballots? _____

   d. Were the ballots opened and stacked?  ☐ Yes   ☐ No

   If so, by whom? _____

   e. Who read the ballots? _____

   f. Did anyone hand the ballots to the reader?  ☐ Yes   ☐ No

   If so, who? _____

   g. Was each ballot read as marked?  ☐ Yes   ☐ No

   If not, how many were not properly read? _____

   How were they misread?

Initials: *AC*
*(signature)*
*HN*

32

h. What was done with the ballots after they were read?

i. How many paper ballots were totally rejected? _____     Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

**Initials:**

j.   How many paper ballots were partially rejected? _____ Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Initials:

34

k. Tallying of Ballots
   1. Names of officials who kept each tally (it may be that only one tally sheet is kept).
      If more than one person kept the single tally sheet, note the period of time each
      person worked.

| Tally Sheet #1 | | Tally Sheet #2 | |
|---|---|---|---|
| Name | From – To | Name | From – To |
| a. | | a. | |
| b. | | b. | |
| c. | | c. | |

l. Were the poll watchers and all other interested persons allowed the opportunity to view
   the counting process?  ☐ Yes     ☐ No          If not, explain.




m. List the items placed in the ballot box.





n. List the items not placed in the ballot box and indicate where they were placed.





o. What time did the ballot box leave the polling place? _____
   Who took it? _____
   Was it locked?  ☐ Yes     ☐ No          Was it sealed?  ☐ Yes     ☐ No
p. What time did the Observer Team leave the polling place? _____     Did an
   Observer accompany the ballot box?  ☐ Yes     ☐ No

5. If *DRE* or lever *voting machines* were used:

   ☐ Not applicable to this election

   a. Were the machines locked and sealed against
      further voting?  ☐ Yes     ☐ No

      If so, by whom? _____

   b. Who read the count from the machine? _____

**Initials:**

35

c. Was the count verified by another official?    ☐ Yes    ☐ No    If so, by whom?

_____

d. Was it read correctly?    ☐ Yes    ☐ No

e. Who recorded the vote on the official return sheets? _____

f. Was the vote recorded accurately?    ☐ Yes    ☐ No

g. List the serial numbers of the machines and record the public counter of each machine at the end of voting.

| Machine | Public Counter | Machine | Public Counter | Machine | Public Counter |
|---------|----------------|---------|----------------|---------|----------------|
|         |                |         |                |         |                |
|         |                |         |                |         |                |

h. Was the vote announced by the poll officials?    ☐ Yes    ☐ No

i. Were the poll watchers provided an opportunity to compare the announced results with the figure on the counter?    ☐ Yes    ☐ No

j. Were the absentee votes counted and tabulated with the votes shown on the machines?

☐ Yes    ☐ No

k. Was the statement of results signed and certified by the poll officials?

☐ Yes    ☐ No

l. Was the statement delivered to the election officials?    ☐ Yes    ☐ No

By whom? _____

m. As soon as the count was completed and the results announced, was the counter compartment locked?    ☐ Yes    ☐ No    By whom? _____

n. Describe what was done with the election supplies such as poll lists, challenged ballots, etc.

o. What time did the Observer Team leave the polling place? _____

Initials: _____

36

6. If **punch cards or optical scan cards** were used:

a. Was a duplicate report of the number of persons

voting prepared?   ☐ Yes   ☐ No

By whom? _____

b. What was done with the election supplies such as ballot stubs, etc.?

☐ Not applicable to this election

c. Was the ballot box sealed?   ☐ Yes   ☐ No   By whom? _____

d. If appropriate, who took the ballot box to the counting center? _____

Did an observer accompany the ballot box?   ☐ Yes   ☐ No

e. What time did the Observer Team leave the polling place? _____

7. Absentee Ballots

a. Were the absentee ballots opened and stacked?

☐ Yes   ☐ No

By whom? _____

☐ Not applicable to this election

b. Who read the absentee ballots? _____

c. Did anyone hand the ballots to the reader?   ☐ Yes   ☐ No

If so, who? _____

d. Was each ballot read as marked?   ☐ Yes   ☐ No   If not, how many were not

properly read? _____   How were they misread?

e. What was done with the ballots after they were read?

Initials: *HC*

37

f. How many absentee ballots were totally rejected? _____ Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |

g. How many absentee ballots were partially rejected? _____ Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Initials: AC
Ufor
HN

38

8.  Challenged, Affidavit, or Provisional Ballots
    a.  Were the challenged/affidavit/provisional ballots opened and stacked?

    □ Not applicable to this election

    □ Yes     □ No     By whom?

    _____

    b.  Who read the ballots?    _____

    c.  Did anyone hand the ballots to the reader?    □ Yes     □ No

    If so, who?    _____

    d.  Was each ballot read as marked?    □ Yes     □ No     If not, how many were not properly read? _____    How were they misread?

    e.  What was done with the ballots after they were read?

    f.  How many challenged/affidavit/provisional ballots were totally rejected?

    _____

    Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Initials:    *JAC*

39

g. How many challenged/affidavit/provisional ballots were partially rejected? _____
Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

9. Election Results

☐ Not applicable to this election

a. *Provide election results in the following table. Compare Observer count with official count. If challenged and/or absentee ballots were not counted by officials with the rest of the votes, note in separate columns.*

Initials:  *HC*
*cym*
*HN*

40

| Candidates | Observer Count | Official Count | Challenged Ballot Count | Absentee Ballot Count |
|---|---|---|---|---|
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |

b. Provide any additional comments regarding activities while the votes were being counted.

Initials: ℋC
cym
Htℕ

41

☐ Not applicable to this coverage

## CHART F – NAMES OF PERSONS PERMITTED TO VOTE   WD/AD/ED, if applicable: ____

| Name | Race | | Name | Race |
|------|------|---|------|------|
| 1 | | 28 | | |
| 2 | | 29 | | |
| 3 | | 30 | | |
| 4 | | 31 | | |
| 5 | | 32 | | |
| 6 | | 33 | | |
| 7 | | 34 | | |
| 8 | | 35 | | |
| 9 | | 36 | | |
| 10 | | 37 | | |
| 11 | | 38 | | |
| 12 | | 39 | | |
| 13 | | 40 | | |
| 14 | | 41 | | |
| 15 | | 42 | | |
| 16 | | 43 | | |
| 17 | | 44 | | |
| 18 | | 45 | | |
| 19 | | 46 | | |
| 20 | | 47 | | |
| 21 | | 48 | | |
| 22 | | 49 | | |
| 23 | | 50 | | |
| 24 | | 51 | | |
| 25 | | 52 | | |
| 26 | | 53 | | |
| 27 | | 54 | | |
| Subtotals By Race | | | Subtotals By Race | | |

Initials:

42



United States
# Office of
# Personnel Management

Voting Rights Program Office
PO Box 25167
Denver, CO 80225-0167

In Reply Refer to:        Your Reference:

VR-2006

Attorney General of the United States
Department of Justice
Washington, DC 20530

RE: Election of _Nov. 6, 2007_
(Date)

_Massachusetts_
(State)

_Suffolk_
(County)

_Boston_
(Municipality)

_O'Donnell School_
(Name of Polling Place)

_P. 7_
(Precinct #)

_W 1_
(Ward Districts/Assembly Districts/
Election Districts –
WD/AD/ED, if applicable)

Dear Attorney General:

Pursuant to Section 8 of the Voting Rights Act of 1965, the undersigned served as Office of Personnel Management Observers for the election described above.  Enclosed is the report for that election, submitted pursuant to Section 8, which we certify to be an accurate report of our observations.

Respectfully yours,

The Time Observers:

Arrived at Polls _3:46 pm_

Departed Polls _7:36 pm_

Observer(s):

Print _Mirza Martinez_
(Name)

Sign _Mirza Martinez_

Print _Luis A. Echevarria_
(Name)

Sign _____

**Instructions to Observers:  Complete this report in BLACK INK *ONLY*.  Each team member must sign coversheet and initial all subsequent pages of report, including charts, in lower left corner.**

Print _____
(Name)

Sign _____

# 1. VOTING STATISTICS

| A. Number of Persons Attempting to Vote at the Polls | Total | ~~Indian~~ Chinese | Hispanic | Asian Vietnam | Black | White | Other |
|---|---|---|---|---|---|---|---|
| 1. Persons voting unchallenged (See Chart A, page 23) | | | | | | | |
| 2. Persons voting challenged, affidavit, or provisional ballot (See Chart D, page 31) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. Persons not permitted to vote or turned away for ANY reason (See Chart B, page 26) | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| TOTAL of 1, 2, and 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

| B. Number of Persons Receiving Any Language Assistance. Specify Language or Dialect Below Language Heading (e.g., Navajo, Towa, Vietnamese, Mandarin, Cantonese, etc.) (See Chart A1, page 24) | Total | ~~Indian~~ Chinese C | Spanish | ~~Asian~~ Vietnamese V | Other |
|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 0 |
| **Section 1B is Not Applicable to this Coverage** ☐ | | | | | |

| C. Number of Persons Receiving Any Language Assistance from: (See Chart A1, page 24) | Total | Election Officials | Official Interpreters | Other |
|---|---|---|---|---|
| | 0 | 0 | 0 | 0 |
| **Section 1C is Not Applicable to this Coverage** ☐ | | | | |

| D. Number of Persons Receiving Any Assistance *OTHER* than Language Assistance (See Chart A2, page 25) | Total | ~~Indian~~ Chinese C | Hispanic | ~~Asian~~ Vietnamese V | Black | White | Other |
|---|---|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Section 1D is Not Applicable to this Coverage** ☐ | | | | | | | |

| E. Absentee Ballots | | Total |
|---|---|---|
| 1. Unchallenged | | |
| 2. Challenged | | |
| **Section 1E is Not Applicable to this Coverage** ☐ | | |

Initials: _[signature]_

2

| F.  If *paper ballots* are used: | Total |
|---|---|
| 1.  Ballots accepted | |
| 2.  Ballots partially rejected | |
| 3.  Ballots totally rejected | |
| 4.  Spoiled ballots | |
| 5.  Unused ballots | |
| Total of 1, 2, 3, 4, and 5 | |

| Section 1F is Not Applicable to this Election ☐ |
|---|

**G.  If *voting machines* are used:**

1.  List the serial numbers of the machines and record the protective counter number for each machine at the opening of the polls and when the polls close, or when the Observer team departs from the polls.

| Machine | Protective Counter at Poll Opening | Protective Counter at Poll Closing | Machine | Protective Counter at Poll Opening | Protective Counter at Poll Closing |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

| Section 1G (including Question 2 below) is Not Applicable to this Election ☐ |
|---|

2.  Did the seal numbers on each machine match the number of the seal on the envelope containing the keys to the machine?  ☐ Yes  ☐ No

If not, record the discrepancy and note the actions, if any, that the election officials took in response to the discrepancy.

**H.  If *electronic vote recorders* or *tabulators* are used:**
    Give machine and seal numbers here.

| Machine | Seal | Machine | Seal | Machine | Seal |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

| Section 1H is Not Applicable to this Election ☐ |
|---|

Initials: *GreGry*

3

## 2.    DESCRIPTION OF POLLING PLACE

☐ Not applicable to this coverage

A.    *Draw a diagram of the polling place which shows the following items*:
1.   Location of voting machines or booths
2.   Location of tables for election officials
3.   Location of any officially-designated interpreters
4.   Location of voting instruction signs or cards
5.   Location of sample ballots, if any
6.   Location of telephone, if any
7.   Location of Federal observers



Initials:

4

B.1.  Information found on common election-related signs observed in and around the polling place (This information may be found on one or more posters; determine if any sign, whether individually or in combination with others, covers these items):

| Signs observed: WD/AD/ED, if applicable: | Was sign posted? | Where was sign posted? | Was sign easily visible to voters? | In what language(s) was sign printed? | Was sign interpreted ORALLY in minority language for any voters? |
|---|---|---|---|---|---|
| a.  Setting campaigning limits? | ☐Yes ☒No | | ☐Yes ☒No | | ☐Yes ☐No |
| b.  Directing voters to the polling place (e.g., "vote here")? | ☒Yes ☐No | entrance door | ☒Yes ☐No | E / S | ☐Yes ☐No |
| c.  Stating assistance is available to voters? | ☒Yes ☐No | INSIDE Polling SITE | ☒Yes ☐No | E / S | ☐Yes ☐No |
| d.  Indicating Election date? | ☐Yes ☒No | | ☐Yes ☒No | | ☐Yes ☐No |
| e.  Indicating Election hours? | ☒Yes ☐No | ENTRANCE door | ☒Yes ☐No | | ☐Yes ☐No |
| f.  Sample ballot? | ☒Yes ☐No | INSIDE SITE | ☒Yes ☐No | E / S | ☐Yes ☐No |
| g.  Instructions for casting a regular ballot? | ☒Yes ☐No | hallway | ☒Yes ☐No | E / S / ch / V R / H.C / CV | ☐Yes ☐No |
| h.  Instructions for casting a provisional ballot? | ☒Yes ☐No | hallway | ☒Yes ☐No | E / S / ch / V R / HC / CV | ☐Yes ☐No |
| i.  Instructions for mail registrants and first time voters? | ☒Yes ☐No | check in table | ☒Yes ☐No | E / S | ☐Yes ☐No |
| j.  Information on who to contact if voters have problems? | ☒Yes ☐No | hallway | ☒Yes ☐No | E / S / ch / V R / H.C / CV | ☐Yes ☐No |
| k.  General voting rights information? | ☒Yes ☐No | hallway inside site | ☒Yes ☐No | E / S | ☐Yes ☐No |
| l.  Right to cast a provisional ballot? | ☒Yes ☐No | hallway | ☒Yes ☐No | E / S / ch / V R / H.C / CV | ☐Yes ☐No |
| m.  Laws on voting fraud and misrepresentation? | ☒Yes ☐No | hallway | ☒Yes ☐No | E / S | ☐Yes ☐No |

✱ B.1 b= Observed Two other languages that I think are asian. (But don't know Language personally)

2.  If you observed any other election-related signs or posters in and around the polling place, not covered above, please describe briefly:  NO other signs observed.

✱ E= English.      V= Vietnamese      ch= chinese
   S= Spanish      R= Russian      CV= Cape Verdean
                   H.C= Haitian Creole

Initials:



5

C.  Phones

1.  Was a land line (telephone other than a mobile phone) available for use by the election officials in the polling place?  ☐ Yes    ☑ No

If so, indicate the type of telephone (e.g., private line, pay phone, etc.):

_____

Provide the telephone number: _____

If election officials used the above telephone at any time to contact county or state election officials, indicate under what circumstances.

2.  If any other phone (e.g., mobile phone, radio remote, etc.) was used by election officials, indicate the type of telephone used *Cell phone* and under what circumstances the officials used this phone.

Federal Observers saw the cell phone, however didn't see any election officials using the phone.

## 3. ELECTION OFFICIALS

A.  List each polling official on duty. *Do NOT include special interpreters.*

WD/AD/ED, if applicable: _____

| Polling Official | Race or Ethnicity | Title and/or Function | Language(s)/Dialect(s) Spoken |
|---|---|---|---|
| James Loring | White American | Warden | E |
| Eugene J. Theriault | White American | Clerk | E |
| Rose Marie Avent-Henry | *B. | Inspector | E |
| ~~Wanda I Mebbee~~ | H | ~~Interpreter~~ | S, E |
| Marye Theriault | White American | Inspector | E. |
| McGee Edward | White American | Police official | E |
| | | | |
| | | | |
| | | | |
| | | | |

Initials:

*B= black
H= hispanic

E= English
S= Spanish

6

Note times each polling official was absent from the polls:    WD/AD/ED, if applicable: _____

| Polling Official | Out | In | Out | In | Out | In | Out | In |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

B.    If any of the poll officials identified above also provided interpretation assistance to voters (i.e, assistance in a minority language on election related procedures such as how to cast the ballot or an interpretation of the contents of the ballot, identify below.

If "none", check here: ☐                    WD/AD/ED, if applicable: _____

| Polling Official | Title | Type of Assistance Provided |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

C.  Did any poll official(s) have a leadership role (e.g., in terms of resolving questions or disputes)?  ~~There were not dispute observed~~ ☑ Yes    ☐ No

If so, who?  ~~James~~ Loving / Warden _____

Did any poll official(s) fail to take an active part in terms of resolving questions or disputes?

☐ Yes    ☑ No

If so, who? _____

Initials: *GMGM*
*J.E*

7

D. MASTER BOARD WORKER NOTES

☐ Not applicable to this coverage

1. Complete this chart by interviewing each WD/AD/ED **Master** Board Worker.

| WD/AD/ED | How were your Wards assigned? | If you have transportation, describe | Do you have a cell phone? |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

2. Complete this chart by interviewing each WD/AD/ED Board Worker, **other than the Master** Board Worker.

| WD/AD/ED | Board Worker's Name | Describe what a MBW is and what a MBW does | If known, give name of your MBW | Do you have the phone number of your assigned MBW? |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

3. Observations of MBW activities -- If applicable, detail what the MBW does on site within or outside of the polling site:

Initials: _[signature]_

8

**E.** *Interpreters are persons assigned specifically to provide language assistance to voters who speak a language other than English.*

1. Were there interpreters assigned to this polling place?    ☑ Yes    ☐ No
   *If "no", skip the remaining questions on this page and proceed to Section 4.*

2. List each interpreter on duty. Include the time each interpreter arrived at the polls. For any interpreter who was assigned as an alternate, check the box marked "Alternate".

WD/AD/ED, if applicable: W1-P7

| Interpreter | Race/Ethnicity | Language(s) Spoken | Arrival Time | Alternate |
|---|---|---|---|---|
| Wanda Merced | H | English/Spanish | Not observed 9th | |
| | | | | |
| | | | | |
| | | | | |

Note times each interpreter was absent from the polls    WD/AD/ED, if applicable: W1-P7

| Interpreter | Out | In | Out | In | Out | In | Out | In |
|---|---|---|---|---|---|---|---|---|
| Wanda Merced | ✗ | 5pm | | | | | | |
| Federal Observers arrived | | | | | | | | |
| at this polling place at | | | | | | | | |
| 3:46pm and Spanish interpreter was leaving lunch | | | | | | | | |

according to James Loring, Warden.

3. If any interpreter also performed other duties, identify the interpreter below and describe the duties performed. If "none", check here: ☑

WD/AD/ED, if applicable: _____

| Interpreter | Duties Performed |
|---|---|
| | |
| | |
| | |
| | |

Initials: *(signatures)*

9

## 4. VOTING PROCEDURES

A. Prior to Opening the Polls:                    WD/AD/ED, if applicable: _W1-P7_

1. What time did the election officials arrive at the polling place? ___6:am___
   Indicate how this information was obtained:

   ☐ Observation       ☑ Questioning election officials

2. Were the election officials given an oath of office?       ☑ Yes       ☐ No

   If so, by whom? _Boston city hall Training_
   Indicate how this information was obtained:

   ☐ Observation       ☑ Questioning election officials

3. List the items such as envelopes, forms, notices, cards, sample ballots,
   challenged/affidavit/provisional ballots, etc. that were provided to the polling site. **Do
   not include signs identified on page 5.** Identify any items printed in a language other
   than English and specify the additional language(s).

   — Envelope B = to insert provisional ballot, provisional
   ballot affirmation, and provisional voting roster. (E)
   — Provisional ballot Information Sheet (E|S)
   — Election Day Phone numbers;
       —Voter information: 617-635-3767.
       —Scanner problems: 617-635-2212
       —Poll Workers Issues: 617-635-4491; 3830; 3972
   —Interpreter phone bank = 617-635-2358.

4. If observed, describe any other activities regarding the preparation of the polling place
   prior to the opening of the polls. _No+ Observed._

   —Spoiled ballots envelope
   —List of Registered Voters. (check in/out table)

Initials:

B. Poll Watchers                                   WD/AD/ED, if applicable: _W1-P7_

    1. Were any poll watchers present?        ☐ Yes    ☒ No  *OBSERVED FROM:*
      If so, obtain the following information. ***If not, skip the remaining questions and***   *4:00 ₚₘ to*
      ***proceed to part C below.***                                                              *7:30 pm*

| Poll Watcher | Race/Ethnicity | Candidate or Party Representing |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |

    3. Did the election officials require the poll watchers to present any type of authorization?
      ☐ Yes  ☐ No   If so, what? _____

    If the election officials imposed any limitation on the activities of the poll watchers
    throughout the day, explain the limitations.

    4. Were poll watchers permitted to observe all aspects of the voting process, other than the
      actual marking of the ballots?                              ☐ Yes        ☐ No
    Explain any activities poll watchers were not permitted to observe.

---

C. While the Polls Were Open                       WD/AD/ED, if applicable: _W1-P7_

    1. What time did the polls open?  _7:am._
      Indicate how this information was obtained:

        ☐ Observation       ☒ Questioning election officials

    2. Were the names of the absentee voters marked on the poll list?  ☐ Yes      ☐ No

    3. Were the absentee ballots delivered to the polls?  ☐ Yes    ☐ No
      If so, by whom? _____
      ***If "no", proceed to question 5 of this section.***
    4. Were the absentee ballots counted at the polls?

        ☐ Yes        ☐ No        ☐ Not Observed

**Initials:**

11

5.  What voting system(s) for regular ballots was used in the polling place?

a.  Direct recording electronic machines (DRE)?  ☐ Yes  ☐ No
    If yes, was the machine set to zero before voting began?

    ☐ Yes  ☐ No  ☐ Not Observed

    Was there an activator card (a device that the voter inserts into the machine to begin

    voting) given to the voter?  ☐ Yes  ☐ No

    If yes, who programmed the activator card? _____

b.  Lever machines?  ☐ Yes  ☐ No
    If yes, were the keys delivered in a sealed envelope on the outside of which was
    written the machine number and the protective counter number?

    ☐ Yes  ☐ No  ☐ Not Observed

    Did the public counter register zero before voting began?

    ☐ Yes  ☑ No  ☐ Not Observed

    If not, what number did the counter show? _____

    Was the machine locked before voting began?

    ☑ Yes  ☐ No  ☐ Not Observed

c.  Punch cards?  ☐ Yes  ☐ No
    If yes, where were voted ballots deposited by the voter?

    ☐ Ballot box

    ☐ Scanner

    ☐ Poll Official

    ☐ Other (explain)

    If there was a scanner:

    Did it reject any ballots voters inserted?  ☐ Yes  ☐ No  ☐ Not Observed

    Was it set to zero before voting began?  ☐ Yes  ☐ No  ☐ Not Observed

    Were privacy sleeves used to keep ballot choices secret?

    ☐ Yes  ☐ No  ☐ Not Observed

**Initials:**

*Cnl Cnl*

12

d. Optical scan cards ?            ☑ Yes        ☐ No

If yes, where were voted ballots deposited by the voter?

☐ Ballot box

☑ Scanner

☐ Poll Official

☐ Other (explain)

If there was a scanner:

Did it reject any ballots voters inserted?  ☐ Yes  ☐ No      ☑ Not Observed

Was it set to zero before voting began?  ☐ Yes  ☐ No      ☑ Not Observed

Were privacy sleeves used to keep the ballot choices secret?

☑ Yes        ☐ No          ☐ Not Observed

e. Paper ballots?                            ☐ Yes        ☐ No

If yes, was the ballot box emptied?              ☐ Yes        ☐ No

Were the blank ballots counted/numbered?

☐ Yes        ☐ No          ☐ Not Observed

How many ballots were provided to the polling place?    _____

Was the ballot box locked prior to the start of voting?

☐ Yes        ☐ No          ☐ Not Observed

Where were voted ballots deposited by the voter?

☐ Ballot box

☐ Scanner

☐ Poll Official

☐ Other (explain)

Initials: _____

13

6. If **DRE** or lever **voting machines** were used:

☑ Not applicable to this election

a. Did the voter receive any form from the poll official
indicating he/she was permitted to vote?    ☐ Yes  ☐ No
If so, from whom? _____

b. Was there any time limitation imposed on voters?    ☐ Yes  ☐ No
If so, how long? _____

c. Did any voter attempt to use a marked sample ballot?    ☐ Yes  ☐ No

If so, was the voter allowed to do so?    ☐ Yes  ☑ No
If not, who prevented its usage? _____

---

7. If **paper ballots, punch cards, or optical scan cards**
were used:

☐ Not applicable to this election

a. From whom did the voter receive the ballot? *Pollworker MaryE.*

b. Where did the voter go to mark the ballot? *Poll Booth*

c. Was any time limitation imposed on voters?    ☐ Yes  ☑ No
If so, how long? _____

d. Did any voter attempt to use a marked sample ballot? *none observed*  ☐ Yes  ☑ No *GMGM*

If so, was the voter allowed to do so?    ☐ Yes  ☐ No
If not, who prevented its usage? *none observed*

e. Was another ballot made available to a voter if the voter spoiled his/her first ballot? *GMGM*
*not observed*    ☐ Yes  ☑ No

---

D. Determining a Person's Eligibility to Vote

*Each individual not permitted to vote is to be identified in Chart B "Persons Not Permitted to Vote" (page 26). At the end of the day, use Chart B to generalize a response to the following questions:*

1. Describe generally what registration book(s) or list(s) were consulted at the entrance to the polling place or at the check-in table to determine the voter's registration status.

*The list of registered voters book.*

Initials:

*GMGM*

14

2. If a person's name was not found in the registration book(s) or list(s), did poll officials attempt to contact county election officials to verify or determine the voter's registration status? ☑ Yes  ☐ No       Explain.

*Poll officials will verify in the list of registered voters and if not found they will call city Hall according to Warden James Loring.*

3. If a person was registered in another precinct, what instruction, if any, was the voter given?

*Will send voter to the other precinct; according to Warden, James Loring.*

4. If a person was told he or she was not registered to vote, what, if anything, was the voter told to do? *Voter will be given a mail-in register form from Warden James Loring.*

5. Were any officials available at or near the polling place to register persons to vote?

☐ Yes  ☑ No

If so, provide the following information:

| Name | Title | Location |
|------|-------|----------|
|      |       |          |
|      |       |          |
|      |       |          |

Did poll officials refer all persons who were not permitted to vote because they were not on the registered voter list to the official(s) identified above to register for future elections?       ☐ Yes  ☐ No       Explain.

*Not Observed*

6. Describe any other actions, not included above, that were taken to determine a voter's registration status. *Not observed*

Initials:

15

E. Use of Minority Language(s) at Polling Site and
   Minority Language Assistance from Poll Officials
   and Interpreters

☐ Not applicable to this coverage

1. If a minority language (one other than English) was spoken by polling
   officials/interpreters for general greetings or general conversation with voters, but no
   conversation regarding the specific election process took place in the minority language,
   indicate the general activity and conversation that took place, including the language(s)
   used, as the voter entered the polling site and throughout the time the voter was present in
   the polling place. *Not Observed*

*Language assistance is any conversation in the minority language concerning the election
process (e.g., how to use the machine, translation of ballot, etc.)  Individual accounts of
language assistance are to be provided in Charts C1, C2, C3, and C4 (pages 27-30).  At the
end of the day, answer the following general questions about language assistance:*

2. General    *Not Observed*

   a. How was it determined who received minority language assistance (e.g., was each
      minority voter automatically given such assistance, or was help given only at the
      request of the voter, or did officials offer this help to only certain minority voters)?

   b. Were there any minority voters who were unable to sign their names?
      ☐ Yes    ☑ No *GMGM*  *Not Observed*
      If so, were they offered assistance in the minority language in casting their ballots?

      ☐ Yes    ☐ No        If not, explain.

Initials: *GMGM*

16

c. Did any voter who requested minority language assistance fail to receive such assistance? ☐ Yes  ☐ No        If so, explain the circumstances.

*Not observed*

3. a. Did any poll official or interpreters provide instruction *in a minority language* on how to cast the ballot (e.g., how to use the machine, how to mark or punch the ballot, how to cast a write-in vote, how to vote by party if straight-ticket voting is allowed, how many votes may be cast for a given office, etc.)? ☐ Yes  ☑ No

*Not observed*

*If so, prepare one C4 Chart (page 30) for each official who gave such instructions and one C1 Chart (page 27) for each voter assisted by that official during the time the Observer is recording the interpretation of the instructions. Observe as many instances of assistance by that official as necessary to accurately and completely record in English the instructions given in the minority language. Enclose in quotation marks (" words") all words, if any, spoken in English by the official. Include in the "Explanation" part of the C1 Chart any additional information. As an example, if the instructions given by the official varied during the day, describe when it varied and how it varied for that official.*

b. Where was the instruction given?

☐ Inside the booth (or while voter is voting)

☐ Outside the booth (or before the voter began to vote)

If *outside* the booth, specify where: _____

If instruction was given in the minority language on how to cast a ballot and was done so *outside* of the voting booth (or before the voter began to vote), generally how much time elapsed between the completion of the instruction and the time the voter entered the booth (or began to vote)? _____

4. a. Was an interpretation of the ballot provided in the minority language to voters?

☐ Yes  ☐ No  *Not observed*

*If so, prepare one C2 Chart (page 28) and/or C3 Chart (page 29), as appropriate, for each official who gave such interpretation and one C1 Chart (page 27) for each voter assisted by that official during the time the Observer is recording the interpretation of the ballot. Observe as many instances of assistance by that official as necessary to accurately and completely record in English the interpretation given in the minority language (typically, at least 5 instances, if possible). Enclose in quotation marks (" words") all words, if any, spoken in English by the official. Include in the "Explanation" part of the C1 Chart any additional information. As an example, if the interpretation given by the official varied during the day, describe when it varied and how it varied for that official.*

Initials:

17

b. Where was the interpretation given? *Not observed*

☐ Inside the booth (or while voter is voting)

☐ Outside the booth (or before the voter began to vote)

If *outside* the booth, specify where: _____

If interpretation of the ballot was given in the minority language *outside* of the voting booth (or before the voter began to vote), generally how much time elapsed between the completion of the interpretation and the time the voter entered the booth (or began to vote)? _____

---

F. Delays in Voting  *Observed from 3:46 pm to 7:36 pm:*

1. What was the average number of voters waiting in line to vote during the day? ___ *0*

2. What was the average length of time voters had to wait to vote? ___ *0* ___

3. Was there any time during the day when voters had to wait more than 15 minutes to vote?

☐ Yes    ☑ No    If so, provide the following information:

a. The time the line formed _____ and the number of voters in line _____

b. What voters were waiting for (e.g., to sign in, to receive help from an interpreter, to enter a voting booth, etc.):

c. What action, if any, did poll officials take to alleviate the delay?

---

G. ~~Challenged, Affidavit,~~ or Provisional Ballots

☐ Not applicable to this coverage

*Voters casting such ballots are to be identified in Chart D "Voters Casting Challenged, Affidavit, or Provisional Ballots", (page 31). At the end of the day, those accounts are to be generalized in response to the following questions:*

1. Were ~~challenged~~, ~~affidavit~~, or other provisional-type ballots used?

☐ Yes    ☐ No    ☑ Not Observed

Initials:

18

On what basis did the poll worker give the provisional ballot(s)?

What language(s) were the ballots in? _____

2. What voting system is used for provisional ballots?

GnGn

☐ DRE?    ☐ Lever?    ☑ Optical Scan Card?    ☐ Punch Card?    ☑ Paper Ballot?

3. Is there an affirmation form/envelope that the voter must complete? ☐ Yes    ☐ No
   What languages were the form/envelope in? _English/Spanish_

4. According to poll workers, under what circumstances are these provisional ballots used?

According to Warden James Loring they would give out the provisional ballot when voter's name is not found in the registered voter's book, and after calling the department of elections and verifying that voter is registered to vote.

5. Did the poll worker provide written information to the provisional voter?

   ☑ Yes    ☐ No    According to Warden, James Loring he will give voters the Provisional ballot information
   In what language(s)? _Sheet in English and Spanish language._
   What did the document say? GnGn

   Not observed

6. Did the document include information on how a voter can determine if his or her
   provisional ballot has been counted?  ☐ Yes    ☐ No    Not observed

7. Were these provisional ballots kept separate from other ballots?

   ☐ Yes    ☐ No    ☑ Not Observed

8. Were these provisional ballots counted at the polls?

   ☐ Yes    ☐ No    ☑ Not Observed

Initials: GnGn

19

H. Identification (ID) Requirements

*To obtain some of the following information, Observers will have to ask questions of one or more polling officials. The information should be obtained only during times when doing so would not interrupt or interfere with the voting or assistance process.*

1. Under what circumstances, if any, do the poll workers say that they will ask a voter for ID? *According to Warden, James Loring when the voter are inactive and the "I" letter is showed next to the name.*

2. Did the poll workers receive training about first-time voters who register by mail who are covered by ID requirements?   ☑ Yes   ☐ No
   If so, what were they taught in that training? *According to Warden, James Loring he needs to ask first-time voters for identification.*

3. Are voters who need to present ID "flagged" on the poll book or in some other manner?
   ☑ Yes   ☐ No   If so, describe. *According to James Loring they are flagged with the letters "ID."*

4. Did you observe any voters being asked for identification?  ☐ Yes   ☑ No
   On what grounds were they asked?

   What form(s) of ID were the poll workers willing to accept? *According to Warden James Loring any ID is allowed.*

   If first-time voters who registered by mail did not have required ID, were they allowed to vote by provisional ballot? *Not Observed.*   ☐ Yes   ☐ No
   Please describe what occurred.

I. Training of Interpreters or Bilingual Poll Officials

☐ Not applicable to this coverage

*The following information regarding the county's training of interpreters/officials should be obtained from the interpreters or polling officials sometime before the observers leave the polling place. The information should be obtained only during times when doing so would not interrupt or interfere with the voting or assistance process.*

Initials:

1. Did any of the interpreters (including any bilingual poll officials who interpreted the ballot for voters or provided procedural instructions in the minority language) receive training from the county on ***how to translate the contents of the ballot or how to provide procedural instructions in the minority language***?    ☐ Yes    ☒ No

   Did they receive notice that such a training session was scheduled?  ☒ Yes    ☐ No
   Explain.  She recieved a letter.

   ***If no such training was received/attended, skip the remaining questions in this section and go to Section 5, "General".***

2. For each interpreter (or bilingual poll official who provided ballot interpretation or procedural instruction in the minority language), indicate in the chart below whether they received training ***specifically on how to translate the ballot or how to provide procedural instructions in the minority language***, and identify when and where this training session was held (indicate if he/she attended more than one session), approximately how long each session lasted, and who conducted the training. ***Do NOT include training for anything other than translation of the ballot or other procedural instructions given in the minority language.***

| Interpreter/Official | Trained (Yes or No) | When | Where | Length of Training | Who Conducted Training |
|---|---|---|---|---|---|
| Wanda Merced | Y | 11/1/07 | Orient Heights Community Ctr. | 45 mts | Mardy Kane |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

3. Was part or all of the training conducted in the minority language?  ☐ Yes    ☒ No

4. Did the county use any audio-visual aid(s) (e.g., audio tape, video tape, flip chart) during the training session(s)?  ☐ Yes    ☒ No    If so, specify: _____

5. Did the county provide a copy of any audio-visual aid(s) to each of the interpreters?

   ☐ Yes    ☒ No

   If so, did each of the interpreters use the audio-visual aid(s) after the training session?

   ☐ Yes    ☒ No

   Did they find the audio-visual aid(s) helpful?  ☐ Yes    ☐ No
   Describe any comments about the audio-visual aid(s).

Initials: _[signature]_

21

6.  Record any comments (good or bad) or suggestions from the interpreters about improving the training process. Wanda, Spanish Interpreter, that the trainer should take more time explaining the election process.

## 5. GENERAL

A.  Describe the nature and extent of your contact with poll officials.  Describe any difficulties you had with poll officials or interpreters in performing your duties (e.g., observing assisted voters, obtaining information about persons not permitted to vote, or obtaining information about interpreter training, etc.).

Overall poll workers were cordial and cooperative with Federal Observers when asked questions regarding the election process.

B.  Provide information on the presence of any law enforcement officials and any of their activities you observed. 

Police ~~officers~~ officers were assigned to work at the check out table.

C.  Provide information on the presence of any media (e.g., newspaper, radio, television, etc.) and any of their activities you observed.  Identify media names and/or call letters.

The presence of any kind of media was not observed by Federal Observers.

D.  Indicate if you observed any voters or others (especially minorities) being treated rudely by poll officials or others, (describing the actual words and actions taken).

Federal Observers did not observed any voters being treated rudely by poll officials or others

E.  Describe any election-related incidents which occurred, but are not recorded elsewhere in the report. *Use blank continuation sheets for additional items, as needed.*

None election-related incidents occurred while Federal Observers were at this polling site.

Initials:

22

☐ None Observed
☒ Not applicable to this coverage

## CHART A – VOTING TALLY SHEET    WD/AD/ED, if applicable: _____

| PERSONS PERMITTED TO VOTE | | | |
|---|---|---|---|
| Time[1] | Race or Ethnicity | Number of Voters | Totals |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  | Subtotal |  |
|  |  | Grand Total (if last page of tally sheet) |  |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

Initials:

23____

C = Chinese
V = Vietnamese

☐ None Observed
☐ Not applicable to this coverage

# CHART A1 – LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable:

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Language Assistance | | | | | | Total Language Assistance |
|---|---|---|---|---|---|---|---|---|
| | | Number of Voters | | | | | | |
| | | ~~Indian~~ C | Hisp. | Asian V | Black | White | Other | |
| 4pm | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | ◯ |
| 5pm | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | ◯ |
| 6pm | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | ◯ |
| 7pm | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | ◯ |
| | | | | | | Subtotal | | ◯ |
| | | | | | | Grand Total (if last page of tally sheet) | | ◯ |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

Initials:

☑ None Observed
☐ Not applicable to this coverage

# CHART A2 – NON-LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable:

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Non-Language Assistance | | | | | | Total Non-Language Assistance |
|---|---|---|---|---|---|---|---|---|
| | | Number of Voters | | | | | | |
| | | Indian | Hisp. | Asian | Black | White | Other | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | Subtotal | |
| | | | | | Grand Total (if last page of tally sheet) | | | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

Initials:

25

☐ None Observed
☐ Not applicable to this coverage

## CHART B – PERSONS NOT PERMITTED TO VOTE

WD/AD/ED, if applicable:

| ████████ | Race H | Time 6:55 | Name | Race | Time |
|---|---|---|---|---|---|
| **Address** ████ East Boston MA 02128 **Phone #** ████ | | | **Address** | | |
| **Federal Certificate of Eligibility Number, if any** | | | **Federal Certificate of Eligibility Number, if any** | | |
| **Language Spoken** *(if other than English)* Spanish | | | **Language Spoken** *(if other than English)* | | |
| **Name/Title of Official Not Permitting Vote** Clerk Eugene Theriault | **Race** W | | **Name/Title of Official Not Permitting Vote** | **Race** | |
| **Reason for Not Permitting Vote** Clerk stated wrong polling site. | | | **Reason for Not Permitting Vote** | | |
| **Specify what the official did or suggested that the voter do in order to vote.** Clerk asked voter to go to her correct polling site | | | **Specify what the official did or suggested that the voter do in order to vote.** | | |
| **Reason Voter Believes He/She Should Be Permitted to Vote** | | | **Reason Voter Believes He/She Should Be Permitted to Vote** | | |
| **Information obtained from:** ☑ Observation ☐ Questioning Voter | | | **Information obtained from:** ☐ Observation ☐ Questioning Voter | | |

Initials: ████

E.

Provisional ballot were not provided to voter.

26____

☑ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _____

Voter: _____ Race: _____ Begin Time: _____ End Time: _____

Interpreter or
Election Official: _____ Observer: _____

Assistance Occurred:  ☐ Inside the booth (or while voter is voting)

☐ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?
### NOTE: If the answer is not 100% "YES", mark "NO"

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | | | | |
| Ask voter for choice of assistor | | | | |
| Permit the voter's choice of assistor | | | | |
| Name each candidate on the ballot | | | | |
| Name the political parties for each candidate on the ballot | | | | |
| Name each office on the ballot | | | | |
| Explain each proposition on the ballot | | | | |
| Explain when the voter can vote for more than one candidate for an office | | | | |
| Allow the voter to mark the ballot | | | | |
| Mark the ballot contrary to the voter's wishes | | | | |
| Attempt to rush the voter through the ballot | | | | |
| Explain write-in procedures | | | | |

Explanation:

Initials _____

27_____

☑ None Observed
☐ Not applicable to this coverage

## CHART C2 – ASSISTANCE IN A MINORITY LANGUAGE (OFFICES)

WD/AD/ED, if applicable: _____

Interpreter/Official: _____  Observer: _____

| Office | Translation (Include words spoken in English in quotation marks) |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Initials: _____

☐ None Observed
☒ Not applicable to this coverage

## CHART C3 – ASSISTANCE IN A MINORITY LANGUAGE (PROPOSITIONS)

WD/AD/ED, if applicable:_____

Interpreter/Official: _____     Observer: _____

| Proposition | Number | Translation (Include words spoken in English in quotation marks) |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Initials:

☑ None Observed
☐ Not applicable to this coverage

## CHART C4 – ASSISTANCE IN A MINORITY LANGUAGE
### (VOTING PROCEDURES)     WD/AD/ED, if applicable: _____

Interpreter/Official: _____     Observer: _____

| Procedure | Translation (Include words spoken in English in quotation marks) |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Initials:

30_____

☐ None Observed
☐ Not applicable to this coverage

# CHART D – VOTERS CASTING ~~CHALLENGED~~-☐, ~~AFFIDAVIT~~-☐, OR PROVISIONAL-☐ BALLOTS

WD/AD/ED, if applicable:

| Name | Race | Time | Name | Race | Time |
|---|---|---|---|---|---|
| **Address** | | | **Address** | | |
| **Language Spoken** (*if other than English*) | | | **Language Spoken** (*if other than English*) | | |
| **Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot** | **Race** | | **Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot** | **Race** | |
| **Reason** | | | **Reason** | | |
| **Voter's Response** | | | **Voter's Response** | | |

Information obtained from:

☐ Observation

☐ Questioning Voter

Information obtained from:

☐ Observation

☐ Questioning Voter

1. Did the election official check with voter registration officials?  ☐ Yes   ☐ No

2. Was the voter advised to check with the voter registration officials? ☐ Yes   ☐ No

3. Did the election officials tell the voter he/she was registered elsewhere?

   ☐ Yes   ☐ No   If so, where?

4. Was the ballot kept separate from the unchallenged ballots?  ☐ Yes   ☐ No

1. Did the election official check with voter registration officials?  ☐ Yes   ☐ No

2. Was the voter advised to check with the voter registration officials? ☐ Yes   ☐ No

3. Did the election officials tell the voter he/she was registered elsewhere?

   ☐ Yes   ☐ No   If so, where?

4. Was the ballot kept separate from the unchallenged ballots?  ☐ Yes   ☐ No

Initials:

31_____

## CHART E – PROCEDURES AFTER THE POLLS CLOSE

WD/AD/ED, if applicable: _____

1. What time did the polls close? *Not observed*

   ☐ Not applicable to this coverage

2. Were there any persons in line to vote when the polls closed?

   ☐ Yes      ☐ No

   If so, how many? _____

3. Were all persons who were in line when the polls closed permitted to vote?

   ☐ Yes      ☐ No

   If not, who would not permit them to vote and what reason(s), if any, was given?

*The following questions (on pages 32 – 41) concern the counting of ballots. If no Observer was present for the counting, check the box below, ignore the remainder of Chart E, and go to Chart F on page 42.*

☐ **The Observer Team was not present for any procedures related to the counting of ballots.**

4. If **paper ballots** were used and counted at the polls:
   a. Were additional workers used to assist in the

      count?   ☐ Yes   ☐ No

      ☐ Not applicable to this election

      If so, were these persons administered an oath?   ☐ Yes   ☐ No

   b. Was the table cleared before the ballot box was emptied?   ☐ Yes   ☐ No

   c. Who removed the ballots? _____

   d. Were the ballots opened and stacked?   ☐ Yes   ☐ No

      If so, by whom? _____

   e. Who read the ballots? _____

   f. Did anyone hand the ballots to the reader?   ☐ Yes   ☐ No

      If so, who? _____

   g. Was each ballot read as marked?   ☐ Yes   ☐ No

      If not, how many were not properly read? _____

      How were they misread?

Initials: *[signature]*

32

h. What was done with the ballots after they were read?

i. How many paper ballots were totally rejected? _____ Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Initials: 

33

j.  How many paper ballots were partially rejected? _____ Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Initials:

k.  Tallying of Ballots
    1. Names of officials who kept each tally (it may be that only one tally sheet is kept).
       If more than one person kept the single tally sheet, note the period of time each
       person worked.

| Tally Sheet #1 | | Tally Sheet #2 | |
|---|---|---|---|
| Name | From – To | Name | From – To |
| a. | | a. | |
| b. | | b. | |
| c. | | c. | |

l.  Were the poll watchers and all other interested persons allowed the opportunity to view
    the counting process?  ☐ Yes     ☐ No          If not, explain.

m.  List the items placed in the ballot box.

n.  List the items not placed in the ballot box and indicate where they were placed.

o.  What time did the ballot box leave the polling place? _____

    Who took it?          _____

    Was it locked?  ☐ Yes     ☐ No          Was it sealed?  ☐ Yes     ☐ No

p.  What time did the Observer Team leave the polling place?  _____     Did an

    Observer accompany the ballot box?  ☐ Yes     ☐ No

5.  If **DRE** or lever **voting machines** were used:

    ┌─────────────────────────────────┐
    │  ☐ Not applicable to this election │
    └─────────────────────────────────┘

    a.  Were the machines locked and sealed against

        further voting?  ☐ Yes     ☐ No

        If so, by whom?  _____

    b.  Who read the count from the machine?  _____

Initials:

35

c. Was the count verified by another official?   ☐ Yes   ☐ No      If so, by whom?

_____

d. Was it read correctly?                         ☐ Yes   ☐ No

e. Who recorded the vote on the official return sheets? _____

f. Was the vote recorded accurately?             ☐ Yes   ☐ No

g. List the serial numbers of the machines and record the public counter of each machine at the end of voting.

| Machine | Public Counter | Machine | Public Counter | Machine | Public Counter |
|---------|----------------|---------|----------------|---------|----------------|
|         |                |         |                |         |                |
|         |                |         |                |         |                |

h. Was the vote announced by the poll officials?   ☐ Yes   ☐ No

i. Were the poll watchers provided an opportunity to compare the announced results with the figure on the counter?                    ☑ Yes   ☐ No

j. Were the absentee votes counted and tabulated with the votes shown on the machines?

   ☐ Yes   ☐ No

k. Was the statement of results signed and certified by the poll officials?

   ☐ Yes   ☐ No

l. Was the statement delivered to the election officials?   ☐ Yes   ☐ No

   By whom?   _____

m. As soon as the count was completed and the results announced, was the counter compartment locked?   ☐ Yes   ☐ No   By whom? _____

n. Describe what was done with the election supplies such as poll lists, challenged ballots, etc.




o. What time did the Observer Team leave the polling place? _____

Initials:

36

6. If **punch cards or optical scan cards** were used:

a. Was a duplicate report of the number of persons

☐ Not applicable to this election

voting prepared?   ☐ Yes   ☐ No

By whom? _____

b. What was done with the election supplies such as ballot stubs, etc.?

c. Was the ballot box sealed?   ☐ Yes   ☐ No   By whom? _____

d. If appropriate, who took the ballot box to the counting center? _____

Did an observer accompany the ballot box?   ☐ Yes   ☐ No

e. What time did the Observer Team leave the polling place? _____

7. Absentee Ballots

a. Were the absentee ballots opened and stacked?

☐ Not applicable to this election

☐ Yes   ☐ No

By whom? _____

b. Who read the absentee ballots? _____

c. Did anyone hand the ballots to the reader?   ☐ Yes   ☐ No

If so, who? _____

d. Was each ballot read as marked?   ☐ Yes   ☐ No   If not, how many were not

properly read? _____   How were they misread?

e. What was done with the ballots after they were read?

Initials _C_W_C_M_

37



f.  How many absentee ballots were totally rejected? _____ Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

g. How many absentee ballots were partially rejected? _____ Provide complete information below:

| Office Voted For | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

Initials:

38

8. Challenged, Affidavit, or Provisional Ballots
   a. Were the challenged/affidavit/provisional ballots
      opened and stacked?

      ☐ Not applicable to this election

      ☐ Yes     ☐ No   By whom?
      _____

   b. Who read the ballots?   _____

   c. Did anyone hand the ballots to the reader?   ☐ Yes     ☐ No

      If so, who?   _____

   d. Was each ballot read as marked?   ☐ Yes     ☐ No     If not, how many were
      not properly read?   _____   How were they misread?

   e. What was done with the ballots after they were read?

   f. How many challenged/affidavit/provisional ballots were totally rejected?
      _____

      Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Initials:

39

g. How many challenged/affidavit/provisional ballots were partially rejected? _____
Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

9. Election Results

a. *Provide election results in the following table. Compare Observer count with official count. If challenged and/or absentee ballots were not counted by officials with the rest of the votes, note in separate columns.*

☐ Not applicable to this election

Initials:

| Candidates | Observer Count | Official Count | Challenged Ballot Count | Absentee Ballot Count |
|---|---|---|---|---|
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |

b.  Provide any additional comments regarding activities while the votes were being counted.

Initials:

41

☐ Not applicable to this coverage

**CHART F – NAMES OF PERSONS PERMITTED TO VOTE** WD/AD/ED, if applicable: ___

| Name | Race | Name | Race |
|---|---|---|---|
| 1 | | 28 | |
| 2 | | 29 | |
| 3 | | 30 | |
| 4 | | 31 | |
| 5 | | 32 | |
| 6 | | 33 | |
| 7 | | 34 | |
| 8 | | 35 | |
| 9 | | 36 | |
| 10 | | 37 | |
| 11 | | 38 | |
| 12 | | 39 | |
| 13 | | 40 | |
| 14 | | 41 | |
| 15 | | 42 | |
| 16 | | 43 | |
| 17 | | 44 | |
| 18 | | 45 | |
| 19 | | 46 | |
| 20 | | 47 | |
| 21 | | 48 | |
| 22 | | 49 | |
| 23 | | 50 | |
| 24 | | 51 | |
| 25 | | 52 | |
| 26 | | 53 | |
| 27 | | 54 | |
| Subtotals By Race | | Subtotals By Race | |

Initials:



United States
# Office of
## Personnel Management

Voting Rights Program Office
PO Box 25167
Denver, CO 80225-0167

In Reply Refer to:          Your Reference:

                            VR-2006

Attorney General of the United States
Department of Justice
Washington, DC 20530

RE: Election of ___*NOV 6, 2007*___
                                    (Date)

___*MASSACHUSETTS*___
                      (State)

___*SUFFOLK*___
                   (County)

___*BOSTON*___
                  (Municipality)

___*METROPOLITAN*___
            (Name of Polling Place)

___*8*___
                    (Precinct #)

___*3*___
(Ward Districts/Assembly Districts/
      Election Districts –
      WD/AD/ED, if applicable)

Dear Attorney General:

Pursuant to Section 8 of the Voting Rights Act of 1965, the undersigned served as Office of Personnel Management Observers for the election described above.  Enclosed is the report for that election, submitted pursuant to Section 8, which we certify to be an accurate report of our observations.

Respectfully yours,   *JOHNSON YUEN*
Observer(s):

| The Time Observers: |
|---|
| Arrived at Polls *5:50 AM* |
| Departed Polls *8:05 PM* |

Print ___*Onlei Jung*___
          (Name)

Sign _____

Print ___*HUNG NGO*___
          (Name)

Sign ___*Hung Ngo*___

Print ___*Annie Wu*___
          (Name)

Sign ___*Annie Wu*___

Instructions to Observers:  Complete this report in BLACK INK *ONLY*.  Each team member must sign coversheet and initial all subsequent pages of report, including charts, in lower left corner.

## 1. VOTING STATISTICS

| A. Number of Persons Attempting to Vote at the Polls | Total | ~~Indian~~ CHINESE | Hispanic | ~~Asian~~ VIETNAMESE | Black | White | Other |
|---|---|---|---|---|---|---|---|
| 1. Persons voting ~~unchallenged~~ (See Chart A, page 23) | | | | | | | |
| 2. Persons voting ~~challenged, affidavit~~, or provisional ballot (See Chart D, page 31) | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 3. Persons not permitted to vote or turned away for ANY reason (See Chart B, page 26) | 6 | 5 | 0 | 0 | 0 | 1 | 0 |
| TOTAL of 1, 2, and 3 | 7 | 6 | 0 | 0 | 0 | 1 | 0 |

| B. Number of Persons Receiving Any Language Assistance. Specify Language or Dialect Below Language Heading (e.g., Navajo, Towa, Vietnamese, Mandarin, Cantonese, etc.) (See Chart A1, page 24) | Total | ~~Indian~~ CHINESE | Spanish | ~~Asian~~ VIETNAMESE | Other |
|---|---|---|---|---|---|
| | 309 | 309 | 0 | 0 | 0 |
| **Section 1B is Not Applicable to this Coverage** ☐ | | | | | |

| C. Number of Persons Receiving Any Language Assistance from: (See Chart A1, page 24) | Total | Election Officials | Official Interpreters | Other |
|---|---|---|---|---|
| | 309 | 231 | 74 | 4 |
| **Section 1C is Not Applicable to this Coverage** ☐ | | | | |

| D. Number of Persons Receiving Any Assistance *OTHER* than Language Assistance (See Chart A2, page 25) | Total | ~~Indian~~ CHINESE | Hispanic | ~~Asian~~ VIETNAMESE | Black | White | Other |
|---|---|---|---|---|---|---|---|
| | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| **Section 1D is Not Applicable to this Coverage** ☐ | | | | | | | |

| E. Absentee Ballots | Total |
|---|---|
| 1. Unchallenged | |
| 2. Challenged | |
| **Section 1E is Not Applicable to this Coverage** ☐ | |

Initials:

2



| F.  If *paper ballots* are used: | Total |
|---|---|
| 1.  Ballots accepted | |
| 2.  Ballots partially rejected | |
| 3.  Ballots totally rejected | |
| 4.  Spoiled ballots | |
| 5.  Unused ballots | |
| Total of 1, 2, 3, 4, and 5 | |
| **Section 1F is Not Applicable to this Election  ☐** | |

**G.  If *voting machines* are used:**

1. List the serial numbers of the machines and record the protective counter number for each machine at the opening of the polls and when the polls close, or when the Observer team departs from the polls.

| Machine | Protective Counter at Poll Opening | Protective Counter at Poll Closing | Machine | Protective Counter at Poll Opening | Protective Counter at Poll Closing |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

**Section 1G (including Question 2 below) is Not Applicable to this Election  ☐**

2. Did the seal numbers on each machine match the number of the seal on the envelope containing the keys to the machine?          ☐ Yes      ☐ No

If not, record the discrepancy and note the actions, if any, that the election officials took in response to the discrepancy.

**H.  If *electronic vote recorders* or *tabulators* are used:**
Give machine and seal numbers here.

| Machine | Seal | Machine | Seal | Machine | Seal |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

**Section 1H is Not Applicable to this Election  ☐**

Initials:

3

**2.   DESCRIPTION OF POLLING PLACE**

☐ Not applicable to this coverage

A.   *Draw a diagram of the polling place which shows the following items*:
   1. Location of voting machines or booths
   2. Location of tables for election officials
   3. Location of any officially-designated interpreters
   4. Location of voting instruction signs or cards
   5. Location of sample ballots, if any
   6. Location of telephone, if any
   7. Location of Federal observers



Initials:

4



B.1. Information found on common election-related signs observed in and around the polling place (This information may be found on one or more posters; determine if any sign, whether individually or in combination with others, covers these items):

E: English
C: Chinese
S: Spanish
V: Vietnamese

| Signs observed: WD/AD/ED, if applicable: | Was sign posted? | Where was sign posted? | Was sign easily visible to voters? | In what language(s) was sign printed? | Was sign interpreted ORALLY in minority language for any voters? |
|---|---|---|---|---|---|
| a. Setting campaigning limits? | ☑Yes ☐No | walls. | ☑Yes ☐No | E. S. C. ✓ | ☐Yes ☐No |
| b. Directing voters to the polling place (e.g., "vote here")? | ☑Yes ☐No | Front Entrance's Wall | ☑Yes ☐No | E. C. S. V | ☐Yes ☐No |
| c. Stating assistance is available to voters? | ☑Yes ☐No | walls. | ☑Yes ☐No | E. S. C ✓ | ☐Yes ☐No |
| d. Indicating Election date? | ☑Yes ☐No | walls. | ☑Yes ☐No | E. S. C. ✓ | ☐Yes ☐No |
| e. Indicating Election hours? | ☑Yes ☐No | Front Entrance | ☑Yes ☐No | E. S. C. ✓ | ☐Yes ☐No |
| f. Sample ballot? | ☑Yes ☐No | Walls. | ☑Yes ☐No | E. S. C. ✓ | ☐Yes ☐No |
| g. Instructions for casting a regular ballot? | ☑Yes ☐No | walls | ☑Yes ☐No | E. S. C. ✓ | ☐Yes ☐No |
| h. Instructions for casting a provisional ballot? | ☑Yes ☐No | Walls | ☑Yes ☐No | E. S. C. ✓ | ☐Yes ☐No |
| i. Instructions for mail registrants and first time voters? | ☑Yes ☐No | walls | ☑Yes ☐No | E. S. C. ✓ | ☐Yes ☐No |
| j. Information on who to contact if voters have problems? | ☑Yes ☐No | walls | ☑Yes ☐No | E. S. C. ✓ | ☐Yes ☐No |
| k. General voting rights information? | ☑Yes ☐No | walls | ☑Yes ☐No | E. S. C. ✓ | ☐Yes ☐No |
| l. Right to cast a provisional ballot? | ☑Yes ☐No | walls | ☑Yes ☐No | E. S. C. ✓ | ☐Yes ☐No |
| m. Laws on voting fraud and misrepresentation? | ☑Yes ☐No | Walls | ☑Yes ☐No | E. S. C. ✓ | ☐Yes ☐No |

2 DO MI
IF THEY HAVE MORE LANG POSTER.

2. If you observed any other election-related signs or posters in and around the polling place, not covered above, please describe briefly:

Vietnamese and Chinese ballots are available at this location

Initials:

C.    Phones

1. Was a land line (telephone other than a mobile phone) available for use by the election officials in the polling place?    ☐ Yes    ☒ No

If so, indicate the type of telephone (e.g., private line, pay phone, etc.):

_____

Provide the telephone number: _____

If election officials used the above telephone at any time to contact county or state election officials, indicate under what circumstances.

2. If any other phone (e.g., mobile phone, radio remote, etc.) was used by election officials, indicate the type of telephone used ___617 -438-6290___ and under what circumstances the officials used this phone. *CELL PHONE EQUIPMENT ~~and~~ PROBLEM, VOTER REGISTRATION ISSUES, ~~99~~*

# 3. ELECTION OFFICIALS

**A.** List each polling official on duty. *Do NOT include special interpreters.*

WD/AD/ED, if applicable: _____

| Polling Official | Race or Ethnicity | Title and/or Function | Language(s)/Dialect(s) Spoken |
|---|---|---|---|
| ANN WONG | CHINESE | WARDEN | CHINESE/~~SPANISH~~ ENGLISH |
| XING PING LING | CHINESE | INSPECTOR | CHINESE/ENGLISH |
| WILSON HUI | CHINESE | INSPECTOR | CHINESE/ENGLISH |
| TOY PING LOI | CHINESE | INSPECTOR | CHINESE/ENGLISH |
| ELAINE WOO | CHINESE | INSPECTOR | CHINESE/ENGLISH |
| ANDRE ARROY | SPANISH | INSPECTOR | SPANISH/ENGLISH |
| YIM CHUI | CHINESE | INSPECTOR | CHINESE/ENGLISH |
| MARILYN LEE-TOM | CHINESE | CLERK | CHINESE/ENGLISH |
| KEVIN ZHOU | CHINESE | INSPECTOR | CHINESE/ENGLISH |
| WENDY CHIN | CHINESE | INSPECTOR | CHINESE/ENGLISH |

LEFT EARLY (next to WILSON HUI)

LEFT EARLY (next to MARILYN LEE-TOM)

ONLY IN THE AFTERNOON (next to KEVIN ZHOU)

ONLY IN THE AFTERNOON (next to WENDY CHIN)

Initials:

 CONTINUE ON PG 6a

6



CONTINUE ON ELECTION OFFICIALS

| | POLLING OFFICIAL | RACE OR Ethnicity | Title and or Function | Language(s)/Dialect(s) Spoken |
|---|---|---|---|---|
| ONLY IN THE AFTERNOON | KEN TRAN | CHINESE/ VIETNAMESE | INSPECTOR | VIETNAMESE, CHINESE (CANTONESE and Mandarin) |

Initials:

6A

Note times each polling official was absent from the polls:    WD/AD/ED, if applicable:

| Polling Official | Out | In | Out | In | Out | In | Out | In |
|---|---|---|---|---|---|---|---|---|
| WILSON HUI | 12:30 | never came back | | | | | | |
| XING PING LING | 11:30 | 12:30 | | | | | | |
| TOY PING LOI | NEVER LEFT THE SITE | | | | | | | |
| YIM CHUI | NEVER LEFT THE SITE | | | | | | | |
| ANDRE ARROY | 12:30 | 1:30 | | | | | | |
| ELAINE WOO | 11:30 | 12:30 | | | | | | |
| MARILYN LEE-TOM | 4:00 | 6:00 | | | | | | |
| ANN Oh WONG | 11:30 | 1:30 | | | | | | |

B.    If any of the poll officials identified above also provided interpretation assistance to voters (i.e, assistance in a minority language on election related procedures such as how to cast the ballot or an interpretation of the contents of the ballot, identify below.

If "none", check here: ☐    WD/AD/ED, if applicable: _____

| Polling Official | Title | Type of Assistance Provided |
|---|---|---|
| WILSON HUI | INSPECTOR | LANGUAGE ASSISTANCE - ASKING NAME, ADDRESS (IN CHINESE) |
| XING PING LING | INSPECTOR | ASKING NAME AND ADDRESS, ASKING FOR BALLOTS IN MINORITY LANGUAGE (IN CHINESE) |
| TOY PING LOI | INSPECTOR | TO CAST THE BALLOT INTERPRETATION CONTENTS OF BALLOTS (IN CHINESE) |
| YIM CHUI | INSPECTOR | DIRECT VOTERS TO VOTING BOOTHS, TO CHECK OUT TABLE (IN CHINESE) |
| ANDRE ARROY | INSPECTOR | ASKING NAME AND ADDRESS AT CHECK OUT TABLE (IN SPANISH) |
| ELAINE WOO | INSPECTOR | ASKING NAME AND ADDRESS AT CHECK OUT TABLE (IN CHINESE) |
| MARILYN LEE-TOM | CLERK | TO CAST THE BALLOT, INTERPRETATION CONTENTS OF BALLOTS |

C.  Did any poll official(s) have a leadership role (e.g., in terms of resolving questions or disputes)?    ☑ Yes    ☐ No

If so, who? _ANN WONG, WARDEN AND MARILYN LEE-TOM, CLERK_

Did any poll official(s) fail to take an active part in terms of resolving questions or disputes?    ☐ Yes    ☑ No

If so, who? _____

Initials:

7

TB

| Polling Official | Title | Type of Assistance Provided |
|---|---|---|
| Ken Zhou | Inspector | Check-In procedure, What's your last name? |
| Wendy Chin | Inspector → | Asked the voter. if help is needed, how to mark the ballot where the voting booth. |
| Ken Tran | Inspector → | Help with checking in the voters, Asked where do they lived, What's their name, do they need Chinese ballot. |

Initials:

7a

AW

D. MASTER BOARD WORKER NOTES

☐ Not applicable to this coverage

1. Complete this chart by interviewing each WD/AD/ED **Master** Board Worker.

| WD/AD/ED | How were your Wards assigned? | If you have transportation, describe | Do you have a cell phone? |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

2. Complete this chart by interviewing each WD/AD/ED Board Worker, **other than the Master Board Worker.**

| WD/AD/ED | Board Worker's Name | Describe what a MBW is and what a MBW does | If known, give name of your MBW | Do you have the phone number of your assigned MBW? |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

3. Observations of MBW activities -- If applicable, detail what the MBW does on site within or outside of the polling site:

Initials:

8

E. **Interpreters are persons assigned specifically to provide language assistance to voters who speak a language other than English.**

1. Were there interpreters assigned to this polling place?  ☑ Yes   ☐ No
   **If "no", skip the remaining questions on this page and proceed to Section 4.**

2. List each interpreter on duty. Include the time each interpreter arrived at the polls. For any interpreter who was assigned as an alternate, check the box marked "Alternate".

WD/AD/ED, if applicable: _____

| Interpreter | Race/Ethnicity | Language(s) Spoken | Arrival Time | Alternate |
|---|---|---|---|---|
| MAI HOA NGO | Chinese/ Vietnamese | Chinese Vietnamese | 6:00AM | |
| | | | | |
| | | | | |
| | | | | |

Note times each interpreter was absent from the polls:     WD/AD/ED, if applicable: _____

| Interpreter | Out | In | Out | In | Out | In | Out | In |
|---|---|---|---|---|---|---|---|---|
| MAI HOA NGO | 12:30 | 1:30 | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

3. If any interpreter also performed other duties, identify the interpreter below and describe the duties performed. If "none", check here: ☐

WD/AD/ED, if applicable: _____

| Interpreter | Duties Performed |
|---|---|
| MAI HOA NGO | Direct voters to check-out table, help voters to voting booth, how many voters allow to be voted on the ballot Candidates and explaine it |
| | |
| | |

**Initials:**

9

## 4. VOTING PROCEDURES

A. Prior to Opening the Polls:                                    WD/AD/ED, if applicable: _____

1.  What time did the election officials arrive at the polling place? _5:50 AM_
    Indicate how this information was obtained:

    ☑ Observation        ☐ Questioning election officials

2.  Were the election officials given an oath of office?            ☑ Yes        ☐ No

    If so, by whom? _____ _MARTY BAIN (TRAINING COORDINATOR)_
    Indicate how this information was obtained:

    ☐ Observation        ☑ Questioning election officials

3.  List the items such as envelopes, forms, notices, cards, sample ballots,
    challenged/affidavit/provisional ballots, etc. that were provided to the polling site. **Do
    not include signs identified on page 5.** Identify any items printed in a language other
    than English and specify the additional language(s).

    _PROVISIONAL BALLOT AFFIRMATION FORM (CHINESE, VIETNAMESE, SPANISH)_
    _AFFIRMATION OF CURRENT & CONTINUOUS RESIDENCE FOR INACTIVE VOTERS_
    _(CHINESE, VIETNAMESE, SPANISH)_

4.  If observed, describe any other activities regarding the preparation of the polling place
    prior to the opening of the polls.

    _THE PREPARATION PROCESS WAS SMOOTH AND FAST._
    _THE WARDEN ALSO GAVE A DEBRIEFING TO EACH POLL WORKER_
    _FOR THEIR ROLES._

**Initials:**

10

B.  Poll Watchers                                     WD/AD/ED, if applicable: _____

1.  Were any poll watchers present?          ☐ Yes          ☑ No

2.  If so, obtain the following information.  *If not, skip the remaining questions and proceed to part C below.*

| Poll Watcher | Race/Ethnicity | Candidate or Party Representing |
|---|---|---|
| ~~GINA GOM~~ *Gg* | | |
| | | |
| | | |

3.  Did the election officials require the poll watchers to present any type of authorization?

    ☐ Yes   ☐ No    If so, what? _____

    If the election officials imposed any limitation on the activities of the poll watchers throughout the day, explain the limitations.

4.  Were poll watchers permitted to observe all aspects of the voting process, other than the actual marking of the ballots?          ☐ Yes          ☐ No

    Explain any activities poll watchers were not permitted to observe.

C.  While the Polls Were Open                         WD/AD/ED, if applicable: _____

1.  What time did the polls open?  *7:00 AM*

    Indicate how this information was obtained:

    ☑ Observation          ☐ Questioning election officials

2.  Were the names of the absentee voters marked on the poll list?   ☐ Yes          ☐ No

3.  Were the absentee ballots delivered to the polls?   ☐ Yes   ☐ No

    If so, by whom? _____

    *If "no", proceed to question 5 of this section.*

4.  Were the absentee ballots counted at the polls?

    ☐ Yes          ☐ No          ☐ Not Observed

Initials:

11

5. What voting system(s) for regular ballots was used in the polling place?

   a. Direct recording electronic machines (DRE)?    ☐ Yes    ☐ No

     If yes, was the machine set to zero before voting began?

     ☐ Yes    ☐ No     ☐ Not Observed

     Was there an activator card (a device that the voter inserts into the machine to begin

     voting) given to the voter?       ☐ Yes    ☐ No

     If yes, who programmed the activator card? _____

   b. Lever machines?       ☐ Yes    ☐ No

     If yes, were the keys delivered in a sealed envelope on the outside of which was
written the machine number and the protective counter number?

     ☐ Yes    ☐ No     ☐ Not Observed

     Did the public counter register zero before voting began?

     ☐ Yes    ☐ No     ☐ Not Observed

     If not, what number did the counter show? _____

     Was the machine locked before voting began?

     ☐ Yes    ☐ No     ☐ Not Observed

   c. Punch cards?       ☐ Yes    ☐ No

     If yes, where were voted ballots deposited by the voter?

     ☐ Ballot box

     ☐ Scanner

     ☐ Poll Official

     ☐ Other (explain)

     If there was a scanner:

     Did it reject any ballots voters inserted? ☐ Yes ☐ No    ☐ Not Observed

     Was it set to zero before voting began? ☐ Yes ☐ No    ☐ Not Observed

     Were privacy sleeves used to keep ballot choices secret?

     ☐ Yes    ☐ No     ☐ Not Observed

**Initials:**

d.  Optical scan cards ?                     ☑ Yes        ☐ No
If yes, where were voted ballots deposited by the voter?

☐ Ballot box

☑ Scanner

☐ Poll Official

☐ Other (explain)

If there was a scanner:

Did it reject any ballots voters inserted?    ☑ Yes  ☐ No        ☐ Not Observed

Was it set to zero before voting began?    ☑ Yes  ☐ No        ☑ Not Observed
We didn't observe it, but a zero printout is posted on the wall.- we confirmed it.
Were privacy sleeves used to keep the ballot choices secret?

☑ Yes        ☐ No        ☐ Not Observed

e.  Paper ballots?                          ☐ Yes        ☐ No

If yes, was the ballot box emptied?         ☐ Yes        ☐ No

Were the blank ballots counted/numbered?

☐ Yes        ☐ No        ☐ Not Observed

How many ballots were provided to the polling place?    _____

Was the ballot box locked prior to the start of voting?

☐ Yes        ☐ No        ☐ Not Observed

Where were voted ballots deposited by the voter?

☐ Ballot box

☐ Scanner

☐ Poll Official

☐ Other (explain)

**Initials:**

13

6. If **DRE** or lever **voting machines** were used:

   □ Not applicable to this election

  a. Did the voter receive any form from the poll official indicating he/she was permitted to vote?     □ Yes   □ No
     If so, from whom? _____

  b. Was there any time limitation imposed on voters?     □ Yes   □ No
     If so, how long? _____

  c. Did any voter attempt to use a marked sample ballot?     □ Yes   □ No

     If so, was the voter allowed to do so?     □ Yes   □ No
     If not, who prevented its usage? _____

7. If **paper ballots, punch cards, or optical scan cards** were used:

   □ Not applicable to this election

  a. From whom did the voter receive the ballot? _*Inspectors*_

  b. Where did the voter go to mark the ballot? _*Voting booth*_

  c. Was any time limitation imposed on voters?     □ Yes   ☑ No
     If so, how long? _____

  d. Did any voter attempt to use a marked sample ballot?     □ Yes   ☑ No

     If so, was the voter allowed to do so?     □ Yes   □ No
     If not, who prevented its usage? _____
  e. Was another ballot made available to a voter if the voter spoiled his/her first ballot?
                                           ☑ Yes   □ No

## D. Determining a Person's Eligibility to Vote

   *Each individual not permitted to vote is to be identified in Chart B "Persons Not Permitted to Vote" (page 26). At the end of the day, use Chart B to generalize a response to the following questions:*

  1. Describe generally what registration book(s) or list(s) were consulted at the entrance to the polling place or at the check-in table to determine the voter's registration status.

    A blue book (registration book) at the check-in table is used to determine the voter's registration status.

Initials:

14

2. If a person's name was not found in the registration book(s) or list(s), did poll officials attempt to contact county election officials to verify or determine the voter's registration status? ☑ Yes  ☐ No    Explain. *The Warden, Ann Wong will call City Hall to verify the status on the voter's name, if she or he is ok then the voter is given a provisional ballot. And also a provisional ballot affirmation form and Affirmation of current and continuous residence for inactive voters forms to fill out.*

3. If a person was registered in another precinct, what instruction, if any, was the voter given? ~~The other~~ *The voter will be redirected to the correct precinct to cast their vote.*

4. If a person was told he or she was not registered to vote, what, if anything, was the voter told to do? *The voter was told to fill out a voter's registration form.*

5. Were any officials available at or near the polling place to register persons to vote? ☑ Yes  ☐ No

If so, provide the following information:

| Name | Title | Location |
|------|-------|----------|
| ANN WONG | WARDEN | Behind the check-in table |
|  |  |  |
|  |  |  |

Did poll officials refer all persons who were not permitted to vote because they were not on the registered voter list to the official(s) identified above to register for future elections? ☑ Yes  ☐ No    Explain.

6. Describe any other actions, not included above, that were taken to determine a voter's registration status.

Initials:

15

E. Use of Minority Language(s) at Polling Site and
   Minority Language Assistance from Poll Officials
   and Interpreters

☐ Not applicable to this coverage

1. If a minority language (one other than English) was spoken by polling
   officials/interpreters for general greetings or general conversation with voters, but no
   conversation regarding the specific election process took place in the minority language,
   indicate the general activity and conversation that took place, including the language(s)
   used, as the voter entered the polling site and throughout the time the voter was present in
   the polling place. "Hi, How you doing, having seen you for awhile,
   (in Chinese).

*Language assistance is any conversation in the minority language concerning the election
process (e.g., how to use the machine, translation of ballot, etc.)  Individual accounts of
language assistance are to be provided in Charts C1, C2, C3, and C4 (pages 27-30).  At the
end of the day, answer the following general questions about language assistance:*

2. General

   a. How was it determined who received minority language assistance (e.g., was each
      minority voter automatically given such assistance, or was help given only at the
      request of the voter, or did officials offer this help to only certain minority voters)?

      Each minority voter is automatically given assistance
      in their minority language. From asking their name and
      address, to translating the voter's ballot.

   b. Were there any minority voters who were unable to sign their names?

      ☐ Yes   ☑ No

      If so, were they offered assistance in the minority language in casting their ballots?

      ☐ Yes   ☐ No        If not, explain.

Initials:

16

    c.  Did any voter who requested minority language assistance fail to receive such

assistance?    ☐ Yes    ☑ No       If so, explain the circumstances.

3. a.  Did any poll official or interpreters provide instruction *in a minority language*
on how to cast the ballot (e.g., how to use the machine, how to mark or punch the
ballot, how to cast a write-in vote, how to vote by party if straight-ticket voting is

allowed, how many votes may be cast for a given office, etc.)?  ☑ Yes    ☐ No

*If so, prepare one C4 Chart (page 30) for each official who gave such instructions and*
*one C1 Chart (page 27) for each voter assisted by that official during the time the*
*Observer is recording the interpretation of the instructions. Observe as many instances*
*of assistance by that official as necessary to accurately and completely record in*
*English the instructions given in the minority language. Enclose in quotation marks*
*(" words") all words, if any, spoken in English by the official. Include in the*
*"Explanation" part of the C1 Chart any additional information. As an example, if the*
*instructions given by the official varied during the day, describe when it varied and*
*how it varied for that official.*

   b.  Where was the instruction given?

     ☑ Inside the booth (or while voter is voting)

     ☐ Outside the booth (or before the voter began to vote)

     If *outside* the booth, specify where: _____

     If instruction was given in the minority language on how to cast a ballot and was done so
*outside* of the voting booth (or before the voter began to vote), generally how much time
elapsed between the completion of the instruction and the time the voter entered the booth
(or began to vote)?    _____

4. a.  Was an interpretation of the ballot provided in the minority language to voters?

     ☑ Yes    ☐ No

*If so, prepare one C2 Chart (page 28) and/or C3 Chart (page 29), as appropriate, for*
*each official who gave such interpretation and one C1 Chart (page 27) for each voter*
*assisted by that official during the time the Observer is recording the interpretation of*
*the ballot. Observe as many instances of assistance by that official as necessary to*
*accurately and completely record in English the interpretation given in the minority*
*language (typically, at least 5 instances, if possible). Enclose in quotation marks*
*(" words") all words, if any, spoken in English by the official. Include in the*
*"Explanation" part of the C1 Chart any additional information. As an example, if the*
*interpretation given by the official varied during the day, describe when it varied and*
*how it varied for that official.*

Initials:

17

b. Where was the interpretation given?

☑ Inside the booth (or while voter is voting)

☑ Outside the booth (or before the voter began to vote)

If *outside* the booth, specify where: _at the check-in table_

If interpretation of the ballot was given in the minority language *outside* of the voting booth (or before the voter began to vote), generally how much time elapsed between the completion of the interpretation and the time the voter entered the booth (or began to vote)? _1 minute_

F. Delays in Voting  ~~CALL IN VERY LONG LINE, HOLD ON AT THE BOOTH~~

1. What was the average number of voters waiting in line to vote during the day? _5_

2. What was the average length of time voters had to wait to vote? _5 MINS_

3. Was there any time during the day when voters had to wait more than 15 minutes to vote?

☑ Yes    ☐ No    If so, provide the following information:

a. The time the line formed  _10:15 AM / 5 MINS_ and the number of voters in line _~10_

b. What voters were waiting for (e.g., to sign in, to receive help from an interpreter, to enter a voting booth, etc.):

THE OPTICAL SCANNER MACHINE BROKE DOWN. BEFORE IT WAS REPAIRED, ALL BALLOTS WERE COLLECTED AND PLACED INSIDE THE SPECIAL COMPARTMENT WITHIN THE SCANNER FOR RE-SCAN.

c. What action, if any, did poll officials take to alleviate the delay?

POLL OFFICIALS CALL CITY HALL FOR ASSISTANCE. MEANTIME, THEY COLLECT THE BALLOTS TO ALLEVIATE THE DELAY.

G. Challenged, Affidavit, or Provisional Ballots

☐ Not applicable to this coverage

*Voters casting such ballots are to be identified in Chart D "Voters Casting Challenged, Affidavit, or Provisional Ballots", (page 31). At the end of the day, those accounts are to be generalized in response to the following questions:*

1. Were challenged, affidavit, or other provisional-type ballots used?

☑ Yes    ☐ No    ☐ Not Observed

Initials:

18

On what basis did the poll worker give the provisional ballot(s)?

*THE PROVISIONAL BALLOT IS GIVEN WHEN THE VOTER'S NAME IS NOT ON THE CHECK LIST.*

What language(s) were the ballots in? *CHINESE, VIETNAMESE AND SPANISH. ENGLISH*

2. What voting system is used for provisional ballots?

☐ DRE?   ☐ Lever?   ☑ Optical Scan Card?   ☐ Punch Card?   ☐ Paper Ballot?

3. Is there an affirmation form/envelope that the voter must complete? ☑ Yes   ☐ No

What languages were the form/envelope in? *CHINESE, VIETNAMESE, SPANISH AND ENGLISH*

4. According to poll workers, under what circumstances are these provisional ballots used?

*ACCORDING TO THE POLL WORKERS, PROVISIONAL BALLOTS WERE USED WHEN THE VOTER'S NAME IS NOT ON THE CHECK LIST. THE WARDEN WOULD CALL CITY HALL TO CONFIRM VOTER'S STATUS. IF VOTER'S NAME IS NOT LISTED THEN PROVISIONAL BALLOT WILL BE GIVEN.*

5. Did the poll worker provide written information to the provisional voter?

☑ Yes   ☐ No

In what language(s)? ~~CHINESE~~ *CHINESE* ONLY ONE PROVISIONAL BALLOT WAS GIVEN

What did the document say?

*THE INSTRUCTION TO CAST A PROVISIONAL BALLOT IN CHINESE.*

6. Did the document include information on how a voter can determine if his or her provisional ballot has been counted? ☑ Yes   ☐ No

7. Were these provisional ballots kept separate from other ballots?

☑ Yes   ☐ No   ☐ Not Observed

8. Were these provisional ballots counted at the polls?

☑ Yes   ☐ No   ☐ Not Observed

**Initials:**

19

H. Identification (ID) Requirements

*To obtain some of the following information, Observers will have to ask questions of one or more polling officials. The information should be obtained only during times when doing so would not interrupt or interfere with the voting or assistance process.*

1. Under what circumstances, if any, do the poll workers say that they will ask a voter for ID? *If the voter's name have a "ID" next to their name, the poll workers will asked the voter for their ID.*

2. Did the poll workers receive training about first-time voters who register by mail who are covered by ID requirements?      ☑ Yes      ☐ No

   If so, what were they taught in that training? *IF THE VOTER'S NAME ⸺ ON THE CHECK LIST WITH THE "ID" NEXT TO IT, POLL WORKERS WOULD REQUEST A "ID" FROM THE VOTER. WARDEN SAID THAT THE TRAINING DID NOT STRESS THE FIRST-TIME VOTERS. HOWEVER, SHE ALSO SAID THAT THEY WOULD CALL CITY HALL*

3. Are voters who need to present ID "flagged" on the poll book or in some other manner?
   *WHEN SUCH EVENT DO OCCURED.*
   ☑ Yes      ☐ No      If so, describe.
   *If the voter's name have a "ID" next to their name, the poll workers will asked the voter for their ID.*

4. Did you observe any voters being asked for identification? ☑ Yes      ☐ No
   On what grounds were they asked? *If the voter's name have a "I" next to their name, the voter ~~there~~ is asked to show some form of photo identification.*

   What form(s) of ID were the poll workers willing to accept?
   *Passport, Driver's license and Senior Citizen photo ID.*

   If first-time voters who registered by mail did not have required ID, were they allowed to vote by provisional ballot?      ☑ Yes      ☑ No
   Please describe what occurred.
   *~~NOT OBSERVED~~.*

I. Training of Interpreters or Bilingual Poll Officials

☐ Not applicable to this coverage

*The following information regarding the county's training of interpreters/officials should be obtained from the interpreters or polling officials sometime before the observers leave the polling place. The information should be obtained only during times when doing so would not interrupt or interfere with the voting or assistance process.*

Initials:

20

1. Did any of the interpreters (including any bilingual poll officials who interpreted the ballot for voters or provided procedural instructions in the minority language) receive training from the county on *how to translate the contents of the ballot or how to provide procedural instructions in the minority language*?  ☑ Yes   ☐ No

   Did they receive notice that such a training session was scheduled? ☑ Yes   ☐ No
   Explain. The interpreter, Mai Hoa, called to schedule and attend the training.

   *If no such training was received/attended, skip the remaining questions in this section and go to Section 5, "General".*

2. For each interpreter (or bilingual poll official who provided ballot interpretation or procedural instruction in the minority language), indicate in the chart below whether they received training *specifically on how to translate the ballot or how to provide procedural instructions in the minority language*, and identify when and where this training session was held (indicate if he/she attended more than one session), approximately how long each session lasted, and who conducted the training. *Do NOT include training for anything other than translation of the ballot or other procedural instructions given in the minority language.*

| Interpreter/Official | Trained (Yes or No) | When | Where | Length of Training | Who Conducted Training |
|---|---|---|---|---|---|
| Mai Hoa Gno | Yes | 11/5/07 | 38 Oak Street | 2 hrs. | bilingual teacher (Chinese) and a English speaking teacher |
| ALL OTHER BILINGUAL WORKERS | | | ATTENDED TRAINING | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

3. Was part or all of the training conducted in the minority language? ☑ Yes   ☐ No
4. Did the county use any audio-visual aid(s) (e.g., audio tape, video tape, flip chart) during the training session(s)? ☑ Yes   ☐ No     If so, specify: video
5. Did the county provide a copy of any audio-visual aid(s) to each of the interpreters?
   ☐ Yes   ☑ No
   If so, did each of the interpreters use the audio-visual aid(s) after the training session?

   ☐ Yes   ☐ No

   Did they find the audio-visual aid(s) helpful? ☑ Yes   ☐ No
   Describe any comments about the audio-visual aid(s).

Initials:

21

AW

6. Record any comments (good or bad) or suggestions from the interpreters about improving the training process. *The interpreter found the training very interesting and helpful.*

---

## 5. GENERAL

A. Describe the nature and extent of your contact with poll officials. Describe any difficulties you had with poll officials or interpreters in performing your duties (e.g., observing assisted voters, obtaining information about persons not permitted to vote, or obtaining information about interpreter training, etc.). *THE POLL OFFICIALS (INSPECTORS AND CLERK AND WARDEN) WAS VERY KIND TO US. THEY PROVIDED US WITH NAMES OF VOTER ASSISTED IN MINORITY LANGUAGE, OBTAINED PERSON'S NAME NOT PERMITTED TO VOTE, PROVIDED US WITH A CELL PHONE NUMBER THAT THEY USED TO CONTACT CITY HALL FOR ANY PROBLEMS.*

B. Provide information on the presence of any law enforcement officials and any of their activities you observed. *THE PRESENCE OF A POLICE OFFICER HELPED ASSIST THE VOTERS AT THE CHECK-OUT TABLE. HE ASKED THE VOTERS FOR THEIR NAME AND ADDRESS IN THEIR MINORITY LANGUAGE (CHINESE).*

C. Provide information on the presence of any media (e.g., newspaper, radio, television, etc.) and any of their activities you observed. Identify media names and/or call letters. *THE REPORTER, CHIN-WEN LEE, IS FROM WORLD JOURNAL. LEE TOOK A FEW PICTURE FOR THE VOTERS AND INTERVIEWED COUPLE INSPECTORS.*

D. Indicate if you observed any voters or others (especially minorities) being treated rudely by poll officials or others, (describing the actual words and actions taken). *see p. 27 p and 5E. When the voter could not get assistance from officials and wanted to go get a friend, the warden refused several times. The warden said she could not take the ballot out, and then she could not go get her friend. She just waited.*

E. Describe any election-related incidents which occurred, but are not recorded elsewhere in the report. **Use blank continuation sheets for additional items, as needed.** *Election officials and the interpreter are not very helpful. Even when there are repeated requests for help, they would not give it. See attached pages*

Initials:

22

Several voters asked the interpreter to explain the ballot to them, where to find a certain candidate they wanted to vote for, the interpreter would not help, saying they should look for it themselves.

A poll worker Yim Chin was telling a voter who too could [AW] pick 4 in the left column, pointing to it. Her son Wilson, another inspector [AW] heard it and stopped her, saying no help is supposed to be given. She should not point at all.

Another this voter [REDACTED]'s request for help was [AW] turned down by 2 officials and the warden too herself. [AW] It is detailed in chart C₁.

Other than the officials at the check in table, I only observed Wenay Chin actively asking for if voters needed help. [AW] The ballot was not verbally explained [AW] to any voters. There it almost was even though the voter asked for more assistance [AW] malice and glee, if the candidates could not teach the voters [AW] their Chinese names, too bad. For the elderly, the voting process becomes an English exam and was made stressful [AW]

Continued from section 5e

Around 7:08 AM - The scanner was jammed. The Warden, Ann Wong called City Hall, then she used her key to closed and reset the scanner. The scanner was fixed and was able to accept ballots.

About 8:00 AM - Amy Tam and Gina Gombar, representatives from the States served as observers.

Around 10:15 AM - The scanner was jammed. The Warden, Ann Wong Called City Hall about the problem. She was able to use her key to reset the scanner. But the scanner didn't accept the ballot, so the Warden collected the voter's ballot and put them in an envelope (total of 24 ballots).

Around 10:50 AM - Mr. Richard Andrade, from City Hall, came to the voting site and replace the scanner (upper part) and start the scanner again. The scanner was fixed and was able to accept ballots again.

At 9:00 AM - 2 people from the Asian American Legal Defense and Education Fund conducting Surveys outside the voting site.

Initials:

22 B

AW

☐ None Observed
☐ Not applicable to this coverage

# CHART A – VOTING TALLY SHEET    WD/AD/ED, if applicable: _____

| PERSONS PERMITTED TO VOTE | | | | |
|---|---|---|---|---|
| Time[1] | Race or Ethnicity | Number of Voters | | Totals |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | Subtotal | |
| | | Grand Total (if last page of tally sheet) | | |

[1] Note hour intervals (e.g., 6 a.m.– 7 a.m., 7 a.m.– 8 a.m.)

**Initials:**

23



☐ None Observed
☐ Not applicable to this coverage

## CHART A1 – LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable:

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Language Assistance | | | | | | Total Language Assistance |
|---|---|---|---|---|---|---|---|---|
| | | Number of Voters | | | | | | |
| | | CHINESE Indian | Hisp. | VIETNAMESE Asian | Black | White | Other | |
| Total 21 { 7-8 am | Officials (see attachment) 24a | ɪɪɪɪ ɪɪɪ | | | | | | 8 |
| | (See attachment 24a) Interpreter | ɪɪɪɪ ɪɪɪ ɪɪ | | | | | | 12 |
| | Family/Friend | ɪ | | | | | | 1 |
| total 36 { 8-9 am | Officials (see attachment 24a) | ɪɪɪɪ ɪɪɪɪ ɪɪɪɪ | | | | | | 14 |
| | (see attachment 24a) Interpreter | ɪɪɪɪ ɪɪɪɪ ɪɪɪɪ ɪɪɪɪ ɪ | | | | | | 21 |
| | Family/Friend | ɪ | | | | | | 1 |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | Subtotal | | 57 |
| | | | | | | Grand Total (if last page of tally sheet) | | |

21

57

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)
**Initials:**

| NAME | TITLE | MINORITY LANGUAGE (DIALECT) |
|---|---|---|
| XING PING LING | INSPECTOR | CHINESE (CANTONESE) |
| WILSON HUI | INSPECTOR | CHINESE (CANTONESE) |
| TOY PING LOI | INSPECTOR | CHINESE (CANTONESE) |
| ELAINE WOO | INSPECTOR | CHINESE (CANTONESE) |
| YIM CHUI | INSPECTOR | CHINESE (CANTONESE) |
| KEVIN ZHOU | INSPECTOR | CHINESE (CANTONESE) |
| WENDY CHIN | INSPECTOR | CHINESE (CANTONESE) |
| MAI HOA NGO | INTERPRETER | CHINESE/VIETAMESE (CANTONESE) |
| KEN TRAN | INSPECTOR | CHINESE (CANTONESE, MANDARIN) VIETAMESE |

Initials:



ATTACHMENT (24a)

☐ None Observed
☐ Not applicable to this coverage

## CHART A1 – LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable:

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Language Assistance | | | | | | Total Language Assistance |
|---|---|---|---|---|---|---|---|---|
| | | Number of Voters | | | | | | |
| | | *Chinese* Indian | Hisp. | *Vietnamese* Asian | Black | White | Other | |
| 9 AM To 10 AM **Total 62** | INSPECTOR SEE ATTACHMENT 24a | ||||| ||||| | | | | | | 40 |
| | SEE ATTACHMENT 24a | ||||| ||||| | | | | | | |
| | INTERPRETER | ||||| ||||| | | | | | | 20 |
| | Family/Friend | ||| | | | | | | 2  119 |
| 10 AM To 11 AM **Total 21** | SEE ATTACHMENT 24a Inspector | ||||| ||||| | | | | | | 20 |
| | SEE ATTACHMENT 24a | ||||| ||||| | | | | | | |
| | INTERPRETER | ||| | | | | | | 1 |
| | Family/Friend | | | | | | | 140 |
| 11 AM To 12 noon **Total 29** | See attachment 24a Inspector | ||||| ||||| | | | | | | 20 |
| | See attachment 24a Inspector | ||||| | | | | | | |
| | Interpreter | |||| | | | | | | 9 |
| | Family/Friend | | | | | | | 169 |
| 12 noon To 1 PM **Total 18** | See attachment 24a Inspector | ||||| ||||| | | | | | | 18 |
| | See attachment 24a Inspector | |||| |||| | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | 187 |
| | | | | | | | **Subtotal** | 130 |
| | | | | | | | **Grand Total (if last page of tally sheet)** | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m.; 7 a.m.- 8 a.m.)
**Initials:**



24

☐ None Observed
☐ Not applicable to this coverage

# CHART A1 – LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable:

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Language Assistance | | | | | | | Total Language Assistance |
|---|---|---|---|---|---|---|---|---|---|
| | | Number of Voters | | | | | | | |
| | | *Chinese* Indian | Hisp. | *Vietnamese* Asian | Black | White | Other | | |
| **Total 29** 1 PM To 2 PM | See attachment 24a Inspectors | 𝗜𝗡𝗝 𝗜𝗡𝗝 | | | | | | | 20 |
| | See attachment 24a | 𝗜𝗡𝗝 𝗜𝗡𝗝 | | | | | | | |
| | Interpreter | 𝗜𝗡𝗝 //// | | | | | | | 9 |
| | Family/Friend | | | | | | | | 216 |
| **Total 10** 2 PM To 3 PM | See attachment 24a Inspector | 𝗜𝗡𝗝 𝗜𝗡𝗝 | | | | | | | 10 |
| | | | | | | | | | |
| | Family/Friend | | | | | | | | 226 |
| **Total 16** 3 PM To 4 PM | See attachment 24a Inspector | 𝗜𝗡𝗝 𝗜 𝗜𝗡𝗝 𝗜𝗡𝗝 | | 2 | | | | 16 | 242 |
| | | 2 | | | | | | | |
| | Family/Friend | | | | | | | | |
| **Total 32** 4 PM To 5 PM | See attachment 24a Inspector | 𝗜𝗡𝗝 𝗜𝗡𝗝 𝗜𝗡𝗝 | | | | | | | 30 |
| | See attachment 24a Inspector | 𝗜𝗡𝗝 𝗜𝗡𝗝 𝗜𝗡𝗝 | | | | | | | |
| | Interpreter | // | | | | | 30 | 2 | 274 |
| | Family/Friend | | | | | | | | |
| | | | | | | | **Subtotal** | | 87 |
| | | | | | **Grand Total (if last page of tally sheet)** | | | | 274 |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m.; 7 a.m.- 8 a.m.)
**Initials:**

24 C

☐ None Observed
☐ Not applicable to this coverage

## CHART A1 – LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable:

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Language Assistance | | | | | | Total Language Assistance |
|---|---|---|---|---|---|---|---|---|
| | | Number of Voters | | | | | | |
| | | *Chinese* Indian | Hisp. | *Vietnamese* Asian | Black | White | Other | |
| 5 PM to 6 PM | see attachment 24x | ℳ ℳ IIII | | | | | | 9 |
| | Interpreter | | | | | | | |
| | Family/Friend | | | | | | | 283 |
| 6 PM to 7 PM | see attachment 24q | ℳ ℳ ℳ ℳ ℳ | | | | | | 20 |
| | Interpreter | | | | | | | |
| | Family/Friend | | | | | | | 303 |
| 7 PM to 8 PM | see attachment 24x | ℳ | | | | | | 6 |
| | Interpreter | | 2 | | | | | |
| | Family/Friend | | | | | | | 309 |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | Subtotal | | 35 |
| | | | | | | Grand Total (if last page of tally sheet) | | 309 |

Total 9

total 20

total 6

274

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)
Initials:

24 D

☐ None Observed
☐ Not applicable to this coverage

# CHART A2 – NON-LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable:

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Non-Language Assistance | | | | | | Total Non-Language Assistance |
| | | Number of Voters | | | | | | |
| | | Indian | Hisp. | Asian | Black | White | Other | |
| 7 AM | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 8 AM | Family/Friend | | | | | | | |
| 8 AM | ANN WONG | | | | | 1 | | 1 |
| | | | | | | | | |
| | | | | | | | | |
| 9 AM | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | Subtotal | | 1 |
| | | | | Grand Total (if last page of tally sheet) | | | | 1 |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)
**Initials:**

☐ None Observed
☐ Not applicable to this coverage

## CHART B – PERSONS NOT PERMITTED TO VOTE

WD/AD/ED, if applicable:

| Name | Race | Time | Name | Race | Time |
|---|---|---|---|---|---|
| ███████ | C | 0715 | ███████ | C | 11:45 |

| Address | Address |
|---|---|
| ███████ <br> MA. 02116 ███████ | ███████ <br> MA 02111 |

| Federal Certificate of Eligibility Number, if any | Federal Certificate of Eligibility Number, if any |
|---|---|
| N/A | N/A |

| Language Spoken *(if other than English)* | Language Spoken *(if other than English)* |
|---|---|
| CHINESE (CANTONESE) | CHINESE (CANTONESE) |

| Name/Title of Official Not Permitting Vote | Race | Name/Title of Official Not Permitting Vote | Race |
|---|---|---|---|
| ANN WONG (WARDEN) | C | MARILYN LEE TOM | C |

| Reason for Not Permitting Vote | Reason for Not Permitting Vote |
|---|---|
| THE VOTER IS NOT ALLOWED TO VOTE BECAUSE SHE DID NOT REGISTOR. THE WARDEN CONTACTED CITY HALL FOR VOTER'S INFORMATION. | THE VOTER IS LISTED AS INACTIVE. THE VOTER HAS AN ADDRESS CHANGED THE WARDEN CONTACTED CITY HALL FOR VOTER'S INFORMATION |

| Specify what the official did or suggested that the voter do in order to vote. | Specify what the official did or suggested that the voter do in order to vote. |
|---|---|
| ANN WONG HELP HER TO FILL OUT THE MAIL IN VOTER REGISTRATION FORM SO THE VOTER CAN VOTE NEXT TIME | MARILYN CALLED CITYHALL TO COMFIRM THE VOTER'S STATUS. THE VOTER IS LISTED AS INACTIVE BECAUSE SHE HAS ADDRESS CHANGED. MARILYN PROVIDED THE VOTER THE AFFIRMATION FORM ~~FOR~~ TO THE VOTER. THE VOTER SAID THAT SHE WILL BE BACK WHEN FORM IS COMPLETED. |

| Reason Voter Believes He/She Should Be Permitted to Vote | Reason Voter Believes He/She Should Be Permitted to Vote THE VOTER DID COME BACK TO COMPLETE THE VOTING PROCESS. |
|---|---|
| | |

| Information obtained from: | Information obtained from: |
|---|---|
| ☑ Observation | ☑ Observation |
| ☐ Questioning Voter | ☐ Questioning Voter |

Initials:

26____

☐ None Observed
☐ Not applicable to this coverage

## CHART B – PERSONS NOT PERMITTED TO VOTE

WD/AD/ED, if applicable:

| Name | Race | Time | Name | Race | Time |
|---|---|---|---|---|---|
| ▮▮▮▮▮ | Chinese | 10:23 am | ▮▮▮▮▮ | W | 1205 |

| Address | Address |
|---|---|
| ▮▮▮▮ S Boston 02127 | ▮▮▮ MA. 02111 |

| Federal Certificate of Eligibility Number, if any | Federal Certificate of Eligibility Number, if any |
|---|---|
| | N/A |

| Language Spoken *(if other than English)* | Language Spoken *(if other than English)* |
|---|---|
| Chinese. | ENGLISH |

| Name/Title of Official Not Permitting Vote | Race | Name/Title of Official Not Permitting Vote | Race |
|---|---|---|---|
| Warden: Ann. | Chinese | . MARILYN LEE TOM | C |

| Reason for Not Permitting Vote | Reason for Not Permitting Vote |
|---|---|
| S Boston, wrong polling place. per warden | THE VOTER IS NOT ON THE CHECK LIST. |

| Specify what the official did or suggested that the voter do in order to vote. | Specify what the official did or suggested that the voter do in order to vote. |
|---|---|
| Nothing, just said S Boston is not here. Warden did not give voter an address | MARILYN CALLED CITY HALL TO CONFIRM THE VOTER'S STATUS. THE VOTER CAN NOT VOTE BECAUSE SHE MOVED INTO THE AREA TWO WEEKS AGO. SHE CLAIMED THAT SHE NEED TO GO BACK HOME FOR VOTING CONFIRMATION LETTER AND RETURN LATER. VOTER DID NOT RETURN |

| Reason Voter Believes He/She Should Be Permitted to Vote | Reason Voter Believes He/She Should Be Permitted to Vote |
|---|---|
| lived in this neighborhood for over 10 yrs. | |

| Information obtained from: | Information obtained from: |
|---|---|
| ☑ Observation | ☐ Observation |
| ☑ Questioning Voter | ☐ Questioning Voter |

Initials:

26 _A_

☐ None Observed
☐ Not applicable to this coverage

# CHART B – PERSONS NOT PERMITTED TO VOTE

WD/AD/ED, if applicable:

| Name | Race | Time | Name | Race | Time |
|------|------|------|------|------|------|
| ███████ | Chinese | 3:43pm | ███████ | Chinese | 3:43pm |
| **Address** ██████ Boston MA 02111 | | | **Address** same as left | | |

| Federal Certificate of Eligibility Number, if any | Federal Certificate of Eligibility Number, if any |
|---|---|
| | |

| Language Spoken *(if other than English)* Chinese | Language Spoken *(if other than English)* Chinese |
|---|---|

| Name/Title of Official Not Permitting Vote | Race | Name/Title of Official Not Permitting Vote | Race |
|---|---|---|---|
| Warden | Chinese | Warden | Chinese |

| Reason for Not Permitting Vote | Reason for Not Permitting Vote |
|---|---|
| Voter said she was not registered | voter said he was not registered |

| Specify what the official did or suggested that the voter do in order to vote. | Specify what the official did or suggested that the voter do in order to vote. |
|---|---|
| filled out registration form for them | ~~see left~~ AW filled out registration form for him |

| Reason Voter Believes He/She Should Be Permitted to Vote | Reason Voter Believes He/She Should Be Permitted to Vote |
|---|---|
| they were told if they brought IDs with them, they could vote | ~~see left~~ AW they were told if they brought IDs, they could vote. |
| Information obtained from: | Information obtained from: |
| ☑ Observation | ☑ Observation |
| ☐ Questioning Voter | ☐ Questioning Voter |

Initials:

26 <u>B</u>

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _____

Voter: ████████████████    Race: _CHINESE_    Begin Time: _9:10_    End Time: _9:25 AM_

Interpreter or
Election Official: _MAIHOA NGO_ _____    Observer: _JOHNSON YUEN_

Assistance Occurred:  ☑ Inside the booth (or while voter is voting)

☐ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?
### NOTE: If the answer is not 100% "YES", mark "NO"

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | ✓ | | | CHINESE |
| Ask voter for choice of assistor | | ✓ | | |
| Permit the voter's choice of assistor | ✓ | | | |
| Name each candidate on the ballot | ✓ | | | |
| Name the political parties for each candidate on the ballot | | ✓ | | |
| Name each office on the ballot | | ✓ | | |
| Explain each proposition on the ballot | | ✓ | | |
| Explain when the voter can vote for more than one candidate for an office | | ✓ | | |
| Allow the voter to mark the ballot | ✓ | | | |
| Mark the ballot contrary to the voter's wishes | | ✓ | | |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | ✓ | | | ↓ |

**Explanation:** THE VOTER REQUESTED ASSISTANCE AT THE SIGN IN TABLE. MAIHOA NGO PROVIDED ASSISTANCE INSIDE THE BOOTH BY NAMING ALL CANDIDATES. THE VOTER HAVE PROBLEM TO ~~ADDRESS~~ PROVIDE NAME AND ADDRESS AT THE CHECK OUT DESK. ELAINE WOO HELP THE VOTER TO ADDRESS HER NAME AND CAST THE BALLOT.

**Initials:**

27

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _____

Voter: ▮▮▮▮▮▮▮▮▮   Race: _C___   Begin Time: _940_  End Time: _950 am_

Interpreter or
Election Official: _ANN WONG, MARILYN LEE-TOM_  Observer: _JOHNSON YUEN_

Assistance Occurred:  ☒ Inside the booth (or while voter is voting)

☐ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?
### NOTE: If the answer is not 100% "YES", mark "NO"

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | ✓ | | | CHINESE |
| Ask voter for choice of assistor | ✓ | | | |
| Permit the voter's choice of assistor | ✓ | | | |
| Name each candidate on the ballot | ✓ | | | |
| Name the political parties for each candidate on the ballot | ✓ | | | |
| Name each office on the ballot | ✓ | | | |
| Explain each proposition on the ballot | ✓ | | | |
| Explain when the voter can vote for more than one candidate for an office | ✓ | | | |
| Allow the voter to mark the ballot | ✓ | ✗ | | |
| Mark the ballot contrary to the voter's wishes | | ✓ | | |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | | ✓ | | ✓ |

**Explanation:** THE VOTER WANTED TO USE THE AUTO MARK MACHINE BUT NOT KNOWING HOW TO OPERATE. ANN WONG SHOWN HIM TO ENLARGE THE FONTS, ALL THE CANDIDATES AND HOW TO MAKE SELECTION. HOWEVER, ANN WONG WAS SIDE TRACKED WITH ANOTHER VOTER. MARILYN LEE-TOM CONTINUE TO ASSIST THE VOTER AND EXTRACT THE BALLOT FROM THE AUTO MARK. SOMEHOW, THE SELECTION

**Initials:** NEVER GOT RECORDED ON THE BALLOT AND THE VOTER NEEDED TO DO A ~~NEW~~ MANUAL SELECTIONS.

27 A

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _____

Vote[redacted] _____ Race: _Chinese_ Begin Time: _9:44_ End Time: _9:45_ am

Interpreter or Election Official: _Yim Chui_ _____ Observer: _Annie Wu_

Assistance Occurred: ☑ Inside the booth (or while voter is voting)

☐ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?

### NOTE: If the answer is not 100% "YES", mark "NO"

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language Chinese |
|---|---|---|---|---|
| Ask if assistance was needed | | ✓ | | |
| Ask voter for choice of assistor | | ✓ | | |
| Permit the voter's choice of assistor | | ✓ AW | ✓ | |
| Name each candidate on the ballot | | ✓ | | |
| Name the political parties for each candidate on the ballot | | ✓ | | |
| Name each office on the ballot | | ✓ | | |
| Explain each proposition on the ballot | | ✓ | | |
| Explain when the voter can vote for more than one candidate for an office | ✓ | | | ✓ |
| Allow the voter to mark the ballot | ✓ | | | ✓ |
| Mark the ballot contrary to the voter's wishes | | ✓ | | |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | | ✓ | | |

__Explanation:__ official: pointing to right column, "check here" and down left column "check here"

__Initials:__ voter: "here I can pick 3?"
official: "yes, you can pick 1, you can pick 3, write here, take your time"

27 B

[initials] HT CJ AW

(1)

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _____

Voter: █████████    Race: _Chinese_ Begin Time: 9:53  End Time: 9:54 am

Interpreter or
Election Official: _____ _Gina Ngo_ AW _____    Observer: _Annie Ww_

Assistance Occurred: ☑ Inside the booth (or while voter is voting)

☐ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

**Did the election official providing assistance perform any of the actions listed in the table below for the voter?**

_NOTE: If the answer is not 100% "YES", mark "NO"_

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language _Chinese_ |
|---|---|---|---|---|
| Ask if assistance was needed | | ✓ | | |
| Ask voter for choice of assistor | | ✓ | | |
| Permit the voter's choice of assistor | | ✗ AW | ✓ | |
| Name each candidate on the ballot | | ✓ | | |
| Name the political parties for each candidate on the ballot | | ✓ | | |
| Name each office on the ballot | | ✓ | | |
| Explain each proposition on the ballot | | ✓ | | |
| Explain when the voter can vote for more than one candidate for an office | ✓ | | | ✓ |
| Allow the voter to mark the ballot | ✓ | | | ✓ |
| Mark the ballot contrary to the voter's wishes | | ✓ | | |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | | ✓ | | |

Explanation: _interpreter points to left side of ballot: " here you can pick at most 4 "; pointing to right side " you can select one "_

Initials:

ag AW
ag.

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _____

Voter: _____ Race: Chinese Begin Time: 11:49 End Time: 11:50 am

Interpreter or Election Official: _____ Otho Ngo AW _____ Observer: Annie Um

Assistance Occurred: ☑ Inside the booth (or while voter is voting)

☑ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?
### NOTE: If the answer is not 100% "YES", mark "NO"

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language Chinese |
|---|---|---|---|---|
| Ask if assistance was needed | | ✓ | | |
| Ask voter for choice of assistor | | ✓ | | |
| Permit the voter's choice of assistor | | +✓ AW | ✓ | |
| Name each candidate on the ballot | | ✓ | | |
| Name the political parties for each candidate on the ballot | | ✓ | | |
| Name each office on the ballot | | ✓ | | |
| Explain each proposition on the ballot | | ✓ | | |
| Explain when the voter can vote for more than one candidate for an office | ✓ | | | ✓ |
| Allow the voter to mark the ballot | ✓ | | | ✓ |
| Mark the ballot contrary to the voter's wishes | | ✓ | | |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | | ✓ | | |

Explanation: voter asked for assistance, interpreter: "make black these ovals, at most choose 4." voter: "how do you do it, i don't know"; shows flyer from candidate, motions interpreter to come: "how do you choose this one?" interpreter: "i can't tell you. choose yourself, take your time."

Initials: AW OJ AW 09

Later voter asked for help again, going to interpreter: "how do you choose this one, i don't know"; interpreter points to left column, bubbles, "make black these bubbles."

27 D

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _____

Voter: ████████████    Race: _Chinese_  Begin Time: _12:46_  End Time: _12:46_

Interpreter or
Election Official: ___Toy Ping Loi___  Observer: ___Annie Wu___

Assistance Occurred:  ☑ Inside the booth (or while voter is voting)

☐ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?
### NOTE:  If the answer is not 100% "YES", mark "NO"

| Action:  Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language Chinese |
|---|---|---|---|---|
| Ask if assistance was needed | | ✓ | | |
| Ask voter for choice of assistor | | ✓ | | |
| Permit the voter's choice of assistor | | ✓ AW | ✓ | |
| Name each candidate on the ballot | | ✓ | | |
| Name the political parties for each candidate on the ballot | | ✓ | | |
| Name each office on the ballot | | ✓ | | |
| Explain each proposition on the ballot | | ✓ | | |
| Explain when the voter can vote for more than one candidate for an office | ✓ | ✓ AW | | ✓ |
| Allow the voter to mark the ballot | ✓ | | | ✓ |
| Mark the ballot contrary to the voter's wishes | ✓ AW | | | ✓ |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | | ✓ | | |

**Explanation:** voter called out from booth: "I can choose any number of candidates, right?"
official: "4, at most 4."

Initials:

AW
AW

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _____

Voter: ██████████████    Race: _C_    Begin Time: _0130_    End Time: _0140 PM_

Interpreter or
Election Official: _MAI HOA  NGO_____    Observer: _JOHNSON YUEN_____

Assistance Occurred: ☑ Inside the booth (or while voter is voting)

☐ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?
### NOTE:  If the answer is not 100% "YES", mark "NO"

| Action:  Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | ✓ | | | CHINESE |
| Ask voter for choice of assistor | ✓ | | | |
| Permit the voter's choice of assistor | ✓ | | | |
| Name each candidate on the ballot | ✓ | | | |
| Name the political parties for each candidate on the ballot | ✓ | | | |
| Name each office on the ballot | ✓ | | | |
| Explain each proposition on the ballot | ✓ | | | |
| Explain when the voter can vote for more than one candidate for an office | ✓ | | | |
| Allow the voter to mark the ballot | ✓ | | | |
| Mark the ballot contrary to the voter's wishes | | ✓ | | |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | | ✓ | | ✓ |

Explanation: _THE VOTER CAME IN AND ASKED FOR ASSISTANCE. MAIHOA NGO SHOWN HIM WHERE TO VOTE. SHE ALSO TOLD THE VOTER THAT HOW TO FILL OUT THE BALLOT, THE NAMES OF THE CANDIDATES AND POLITICAL PARTIES FOR EACH CANDIDATES. MAIHO ALSO HELP THE VOTE CAST THE BALLOT & SIGN HIM OFF FROM THE CHECK OUT BOOK._

Initials:

27 _F_

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _____

Voter: _____  Race: _Chinese_ Begin Time: _1:47_ End Time: _1:48pm, 1:54,55 pm_

Interpreter or Election Official: _____ Anne Wong_ Observer: _Annie Wu_

Assistance Occurred:  ☐ Inside the booth (or while voter is voting)

☑ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?
### NOTE: If the answer is not 100% "YES", mark "NO"

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language Chinese |
|---|---|---|---|---|
| Ask if assistance was needed | | ✓ | | |
| Ask voter for choice of assistor | | ✓ | | |
| Permit the voter's choice of assistor | | ✓ AW | ✓ | |
| Name each candidate on the ballot | | ✓ | | |
| Name the political parties for each candidate on the ballot | | ✓ | | |
| Name each office on the ballot | | ✓ | | |
| Explain each proposition on the ballot | | ✓ | | |
| Explain when the voter can vote for more than one candidate for an office | ✓ | | | ✓ |
| Allow the voter to mark the ballot | ✓ | | | ✓ |
| Mark the ballot contrary to the voter's wishes | | ✓ | | |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | | ✓ | | |

Explanation: _Interpreter "left hand side, you can choose 4; right hand side, choose 1 where the name is" "see here English name, Chinese name, circle the ones you want"_

Initials:

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _____

Voter: ▮▮▮▮▮▮    Race: _Chinese_  Begin Time: 2·12  End Time: 2:14 pm

Interpreter or Election Official: _Elaine Woo_    Observer: _Annie Lin_

Assistance Occurred:  ☐ Inside the booth (or while voter is voting)

☐ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _After voting_ _____

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?

### NOTE:  If the answer is not 100% "YES", mark "NO"

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language _Chinese_ |
|---|---|---|---|---|
| Ask if assistance was needed | | ✓ | | |
| Ask voter for choice of assistor | | ✓ | | |
| Permit the voter's choice of assistor | | ✓ AW | ✓ | |
| Name each candidate on the ballot | | ✓ | | |
| Name the political parties for each candidate on the ballot | | ✓ | | |
| Name each office on the ballot | | ✓ | | |
| Explain each proposition on the ballot | | ✓ | | |
| Explain when the voter can vote for more than one candidate for an office | ✓ | AW✓ AW✓ | | ✓ |
| Allow the voter to mark the ballot | ✓ | | | ✓ |
| Mark the ballot contrary to the voter's wishes | ✓ AW | ✓ | | AW✓ |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | | ✓ | | |

Explanation: _Check out-"come here, over here, we need the paper (green post it for name check) ; push (ballot) in."_

Initials:

27 H

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _____

Voter: ____[redacted]____ Race: _Chinese_ Begin Time: _2:39_ End Time: _2:40_

Interpreter or Election Official: _Xing Ling_     Observer: _Annie Lin_

Assistance Occurred: ☐ Inside the booth (or while voter is voting)

☑ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

**Did the election official providing assistance perform any of the actions listed in the table below for the voter?**

   *NOTE: If the answer is not 100% "YES", mark "NO"*

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language  Chinese |
|---|---|---|---|---|
| Ask if assistance was needed | | ✓ | | |
| Ask voter for choice of assistor | | ✓ | | |
| Permit the voter's choice of assistor | | ✓ AW | ✓ | |
| Name each candidate on the ballot | | ✓ | | |
| Name the political parties for each candidate on the ballot | | ✓ | | |
| Name each office on the ballot | | ✓ | | |
| Explain each proposition on the ballot | | ✓ | | |
| Explain when the voter can vote for more than one candidate for an office | ✓ | AW ✓ | | ✓ |
| Allow the voter to mark the ballot | ✓ | | | ✓ |
| Mark the ballot contrary to the voter's wishes | ✓ AW | ✓ | | ✓ AW |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | | ✓ | | |

Explanation: _Official "Cashers please"_
_voter shows ID._
_Official gives him ballot, cover, points him toward booth._

Initials:

27 [illegible] I

AW
CJ

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _____

Voter: ███████████    Race: _Chinese_    Begin Time: _3:09_    End Time: _3:10 pm_

Interpreter or Election Official: _Xhy Ling_    Observer: _Annie Wu_

Assistance Occurred: ☐ Inside the booth (or while voter is voting)

☑ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?
### NOTE: If the answer is not 100% "YES", mark "NO"

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language _Chinese_ |
|---|---|---|---|---|
| Ask if assistance was needed | | ✓ | | |
| Ask voter for choice of assistor | | ✓ | | |
| Permit the voter's choice of assistor | | ✓ AW | ✓ | |
| Name each candidate on the ballot | | ✓ | | |
| Name the political parties for each candidate on the ballot | | ✓ | | |
| Name each office on the ballot | | ✓ | | |
| Explain each proposition on the ballot | | ✓ | | |
| Explain when the voter can vote for more than one candidate for an office | ✓ | | | ✓ |
| Allow the voter to mark the ballot | ✓ | | | ✓ |
| Mark the ballot contrary to the voter's wishes | | ✓ | | |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | | ✓ | | |

Explanation: official: "address? name?" hands voter ballot
voter: "is this a Chinese ballot?"
official: "yes"
voter: "how many can I choose?"
official: "you can choose 4."

Initials:    27 I    AW

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _____

Voter: ███████████     Race: _Chinese_  Begin Time: _3:23_  End Time: _3:24_

Interpreter or Election Official: _Xing Ling_     Observer: _Annie Uy_

Assistance Occurred:  ☐ Inside the booth (or while voter is voting)

☑ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?
### NOTE:  If the answer is not 100% "YES", mark "NO"

| Action:  Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language Chinese |
|---|---|---|---|---|
| Ask if assistance was needed | | ✓ | | |
| Ask voter for choice of assistor | | ✓ | | |
| Permit the voter's choice of assistor | | ✗ AW | ✓ | |
| Name each candidate on the ballot | | ✓ | | |
| Name the political parties for each candidate on the ballot | | ✓ | | |
| Name each office on the ballot | | ✓ | | |
| Explain each proposition on the ballot | | ✓ | | |
| Explain when the voter can vote for more than one candidate for an office | | ✓ | | |
| Allow the voter to mark the ballot | ✓ | | | ✓ |
| Mark the ballot contrary to the voter's wishes | | ✓ | | |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | | ✓ | | |

Explanation: _official = "what address?" points to book, "is this your name?", hands voter ballot, points toward booth_

Initials:

27 _JK_

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _____

Voter: ████████████  Race: _Chinese_  Begin Time: _3:31_  End Time: _3:31pm_

Interpreter or
Election Official: _Gno Ngo_  Observer: _Annie Wu_

Assistance Occurred:  ☑ Inside the booth (or while voter is voting)

☐ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?
### NOTE: If the answer is not 100% "YES", mark "NO"

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language Chinese |
|---|---|---|---|---|
| Ask if assistance was needed | | ✓ | | |
| Ask voter for choice of assistor | | ✓ | | |
| Permit the voter's choice of assistor | | ✓ AW | ✓ | |
| Name each candidate on the ballot | | ✓ | | |
| Name the political parties for each candidate on the ballot | | ✓ | | |
| Name each office on the ballot | | ✓ | | |
| Explain each proposition on the ballot | | ✓ | | |
| Explain when the voter can vote for more than one candidate for an office | ✓ | | | ✓ |
| Allow the voter to mark the ballot | ✓ | | | ✓ |
| Mark the ballot contrary to the voter's wishes | | ✓ | | |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | | ✓ | | |

<u>Explanation:</u> voter: "how many can I choose ?"
int: "no more than 4 "

Initials:



☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _____

Voter: _____    Race: ___C___    Begin Time: _4:05_    End Time: _4:15 PM_

Interpreter or Election Official: __MAIHOA  NGO__    Observer: __JOHNSON  YUEN__

Assistance Occurred: ☑ Inside the booth (or while voter is voting)

☐ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?

### NOTE: If the answer is not 100% "YES", mark "NO"

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | ✓ | | | CHINESE |
| Ask voter for choice of assistor | ✓ | | | |
| Permit the voter's choice of assistor | ✓ | | | |
| Name each candidate on the ballot | ✓ | | | |
| Name the political parties for each candidate on the ballot | | ✓ | | |
| Name each office on the ballot | | ✓ | | |
| Explain each proposition on the ballot | | ✓ | | |
| Explain when the voter can vote for more than one candidate for an office | ✓ | | | |
| Allow the voter to mark the ballot | ✓ | | | |
| Mark the ballot contrary to the voter's wishes | | ✓ | | |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | | ✓ | | ✓ |

Explanation: THE VOTER, _____, HAD PROBLEM ~~UNDERSTAND THE~~ UNDERSTANDING THE BALLOT. SHE DID NOT KNOW HOW MANY CANDIDATES SHE WAS ALLOW TO SELECT. THE POLL OFFICIAL, MAIHOA HGO, TOLD HER THAT SHE CAN ONLY PICK FOUR OUT OF MANY CANDIDATES. THE VOTER ALSO HAVE PROBLEM TO FILL OUT THE BALLOT AND REQUESTED ASSISTANCE.

Initials:

27  M

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _____

Voter: ████████████     Race: _Chinese_     Begin Time: _4:24pm_     End Time: _4:26pm_

Interpreter or Election Official: _Xing Ling_     Observer: _Annie Wu_

Assistance Occurred: ☐ Inside the booth (or while voter is voting)

☑ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?
### NOTE: If the answer is not 100% "YES", mark "NO"

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language _Chinese_ |
|---|---|---|---|---|
| Ask if assistance was needed | | ✓ | | |
| Ask voter for choice of assistor | | ✓ | | |
| Permit the voter's choice of assistor | | ✓ AW | ✓ | |
| Name each candidate on the ballot | | ✓ | | |
| Name the political parties for each candidate on the ballot | | ✓ | | |
| Name each office on the ballot | | ✓ | | |
| Explain each proposition on the ballot | | ✓ | | |
| Explain when the voter can vote for more than one candidate for an office | | ✓ | | |
| Allow the voter to mark the ballot | ✓ | | | ✓ |
| Mark the ballot contrary to the voter's wishes | | ✓ | | |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | | ✓ | | |

<u>Explanation:</u>  official: "give your address here, your last name? how do you spell it?" voter's companion shows ID. official: "should have shown your ID ~~today~~ AW earlier" official corrected by clerk about ID requirement voter gets ballot.

Initials:

27 _N_

AW
og

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _____

Voter: ████████████    Race: _C_    Begin Time: 04:50    End Time: 05:25 PM

Interpreter or
Election Official: _MARILYN LEE-TOM_    Observer: _JOHNSON YUEN_

Assistance Occurred: ☐ Inside the booth (or while voter is voting)

☑ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?

NOTE: If the answer is not 100% "YES", mark "NO"

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | ✓ | | | CHINESE |
| Ask voter for choice of assistor | ✓ | | | |
| Permit the voter's choice of assistor | ✓ | | | |
| Name each candidate on the ballot | | ✓ | | |
| Name the political parties for each candidate on the ballot | | ✓ | | |
| Name each office on the ballot | | ✓ | | |
| Explain each proposition on the ballot | | ✓ | | |
| Explain when the voter can vote for more than one candidate for an office | | ✓ | | |
| Allow the voter to mark the ballot | ✓ | | | |
| Mark the ballot contrary to the voter's wishes | | ✓ | | |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | | ✓ | | ✓ |

Explanation: THE VOTER, ██████ ~~HAS~~ HAS CHANGED HER ADDRESS. HER NAME WAS STILL IN THE CHECK LIST BOOK BUT WITH THE OLD ADDRESS. THE CLERK CALLED CITY HALL FOR INSTRUCTION AND FILL OUT A MAIL IN VOTER REGISTRATION FORM FOR THE VOTER. THE VOTER FINALLY WAS ABLE TO VOTE.

Initials:

27 _0_

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _____

Voter: ██████████████    Race: _Chinese_    Begin Time: _5:05 pm_    End Time: _5:18 pm_

Interpreter or
Election Official: _____Yim Hui_____    Observer: ___Annie Wu___

Assistance Occurred:  ☑ Inside the booth (or while voter is voting)

☑ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?
### NOTE:  If the answer is not 100% "YES", mark "NO"

| Action:  Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language _Chinese_ |
|---|---|---|---|---|
| Ask if assistance was needed | | ✓ | | |
| Ask voter for choice of assistor | | ✓ | | |
| Permit the voter's choice of assistor | | ~~✓~~ AW | ✓ | |
| Name each candidate on the ballot | | ✓ | | |
| Name the political parties for each candidate on the ballot | | ✓ | | |
| Name each office on the ballot | | ✓ | | |
| Explain each proposition on the ballot | | ✓ | | |
| Explain when the voter can vote for more than one candidate for an office | | ✓ | | |
| Allow the voter to mark the ballot | ✓ | | | ✓ |
| Mark the ballot contrary to the voter's wishes | | ✓ | | |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | | ✓ | | |

Explanation: _____ see next page (pg 27 ⊕) p

Initials:

Voter points to English name in circular, rings "what name is this? I want to elect this one, could you tell me where it is on the ballot?"

Official: "No, I can't tell you which one it is, take your time, find it yourself"

Voter tried to find it herself but failed. She walked to the check in desk and asked what name on the ballot corresponded to the one she held in her hand.

X My Ling says: "I don't think I can help you" and refers her to the warden. Warden: "I don't think I ~~can help you~~ can't tell you what name this corresponds to, it's against the law." The voter has a sticker with the candidate's name in English. Voter: "You can't even tell me this?" Voter frustrated, says "I'll go out to get a friend, I'll come back"

Warden: "You can't take this ballot out" reluctant to let her get help.

Voter assured her that she would come back, left the voting booth. She later came back and voted.

Initials:

27p    cont'd.

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _____

Voter: ███████████    Race: _Chinese_   Begin Time: _5:40pm_   End Time: _5:42pm_

Interpreter or Election Official: _Ken Tran_    Observer: _Annie Ly_

Assistance Occurred: ☐ Inside the booth (or while voter is voting)

☑ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?
### NOTE: If the answer is not 100% "YES", mark "NO"

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language  Chinese |
|---|---|---|---|---|
| Ask if assistance was needed | | ✓ | | |
| Ask voter for choice of assistor | | ✓ | | |
| Permit the voter's choice of assistor | | ✓ AW | ✓ | |
| Name each candidate on the ballot | | ✓ | | |
| Name the political parties for each candidate on the ballot | | ✓ | | |
| Name each office on the ballot | | ✓ | | |
| Explain each proposition on the ballot | | ✓ | | |
| Explain when the voter can vote for more than one candidate for an office | | ✓ | | |
| Allow the voter to mark the ballot | ✓ | | | ✓ |
| Mark the ballot contrary to the voter's wishes | | ✓ | | |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | | ✓ | | |

Explanation: official : "what is your address? What is your name?" points to entry in book " what apt #? is this it?" points toward booth : "that way"

Initials:                                                                          AW  OJ

27 _Q_

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _____

Voter: _[redacted]_    Race: _Chinese_    Begin Time: _5:55_    End Time: _5:56 pm_

Interpreter or Election Official: _Wendy Chin_    Observer: _Annie Lu_

Assistance Occurred: ☐ Inside the booth (or while voter is voting)

☐ Outside the booth (or before voter begins voting)

✓ After voting

Reason Voter Needed Assistance, (if other than language): _____

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?
### NOTE: If the answer is not 100% "YES", mark "NO"

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language _Chinese_ |
|---|---|---|---|---|
| Ask if assistance was needed | ✓ | | | ✓ |
| Ask voter for choice of assistor | | ✓ | | |
| Permit the voter's choice of assistor | | ✗ AW | ✓ | |
| Name each candidate on the ballot | | ✓ | | |
| Name the political parties for each candidate on the ballot | | ✓ | | |
| Name each office on the ballot | | ✓ | | |
| Explain each proposition on the ballot | | ✓ | | |
| Explain when the voter can vote for more than one candidate for an office | | ✓ | | |
| Allow the voter to mark the ballot | ✓ | | | ✓ |
| Mark the ballot contrary to the voter's wishes | | ✓ | | |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | | ✓ | | |

**Explanation:** official: "do you need help?" voter - "yes"
official: "have you marked the ballot?"
voter nodded; official showed her to the check out
table.

**Initials:**

27 R

AW 08

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _____

Voter: ███████████     Race: _Chinese_ Begin Time: _6:07_ End Time: _6:08 pm_

Interpreter or
Election Official: _Ken Tran_     Observer: _Annie Wu_

Assistance Occurred: ☐ Inside the booth (or while voter is voting)

☑ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?

### NOTE: If the answer is not 100% "YES", mark "NO"

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language _Chinese_ |
|---|---|---|---|---|
| Ask if assistance was needed | | ✓ | | |
| Ask voter for choice of assistor | | ✓ | | |
| Permit the voter's choice of assistor | | ✗ Aw | ✓ | |
| Name each candidate on the ballot | | ✓ | | |
| Name the political parties for each candidate on the ballot | | ✓ | | |
| Name each office on the ballot | | ✓ | | |
| Explain each proposition on the ballot | | ✓ | | |
| Explain when the voter can vote for more than one candidate for an office | | ✓ | | |
| Allow the voter to mark the ballot | ✓ | | | ✓ |
| Mark the ballot contrary to the voter's wishes | | ✓ | | |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | | ✓ | | |

Explanation: _Official: " Sir where do you live?   What is your last name?"_
_hands voter ballot, motions hand toward voting booth " that way"._

Initials:

27 _S_

☐ None Observed
☐ Not applicable to this coverage

# CHART C2 – ASSISTANCE IN A MINORITY LANGUAGE (OFFICES)

WD/AD/ED, if applicable: _____

Interpreter/Official: _____    Observer: _____

| Office | Translation (Include words spoken in English in quotation marks) |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Initials:

28

☐ None Observed
☐ Not applicable to this coverage

## CHART C3 – ASSISTANCE IN A MINORITY LANGUAGE (PROPOSITIONS)

WD/AD/ED, if applicable: _____

Interpreter/Official: _____    Observer: _____

| Proposition | Number | Translation (Include words spoken in English in quotation marks) |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

Initials:

29____

☐ None Observed
☐ Not applicable to this coverage

## CHART C4 – ASSISTANCE IN A MINORITY LANGUAGE
### (VOTING PROCEDURES)    WD/AD/ED, if applicable: _____

Interpreter/Official: _____    Observer: _____

| | Procedure | Translation (Include words spoken in English in quotation marks) |
|---|---|---|
| Ken Tran, Inspector | Check-in | Sir. where do you live? What is your last name? He motion his hand toward voting booth. That way. |
| Ken Tran Inspector | Check-in | What is your address? What is your name? What apartment number? Is this it? He points toward booth. That way. |
| Yim Chui Inspector | Voting | Check here. Pointing to right column on the ballot and check here. Pointing to the left column. Yes, you can pick one and you can pick 3, write here and take your time. |
| Yim Chui Inspector | Voting | No, I can't tell you which one it is. Take your time, find it yourself. |
| Xing Ping Ling Inspector | Voting | I don't think I can help you. And refers her to the Warden, Ann Wong. |
| Ann Wang Warden | Voting | I can't tell you what name this corresponds to. It's against the law. |
| Mei Hoa Ngo Interpreter | Voting | Here you can pick at most four. Pointing to rightside. You can select one. |
| Mei Hoa Ngo Interpreter | Voting | Make black these ovals. At most choose four. I can't tell you. Choose yourself, take your time. Make black these bubbles. |
| Toy Ping Loi Inspector | Voting | Choose four. at most four. |

Initials:

30

☐ None Observed
☐ Not applicable to this coverage

# CHART C4 – ASSISTANCE IN A MINORITY LANGUAGE
## (VOTING PROCEDURES)     WD/AD/ED, if applicable: _____

Interpreter/Official: _____    Observer: _____

| | Procedure | Translation (Include words spoken in English in quotation marks) |
|---|---|---|
| Xing Ping Ling Inspector | Check-in and Voting | ~~Is this a Chinese ballot?~~ H of. Address? Name? You can choose four. |
| Ann Wong, Warden | Voting | Left hand side, you can choose four. right hand side, choose one "where the name is?" |
| Mei Hoa Ngo Interpreter | Voting | Here English name, Chinese name. Elect the ones you want. |
| Wendy Chin. Inspector | Check-in and Voting | Do you need help? Have you marked the ballot? |
| Elaine Woo Inspector | check-out | Come here, come here, we need the green paper. push the ballot in. |
| Xing Ping Ling. Inspector | check-in | Give your address here, Your last name? How do you spell it? Should have shown your ID earlier. |
| Marilyn Lee-Tom Clerk | Check-in | What is your name and address? What Apt do you lived at? Is this your old address? You need to filled out a new voter's registration form? |
| Marilyn Lee-Tom Clerk AND Ann Wong Warden | Automark machine | ARE YOU DONE WITH THE BALLOT? DID YOU CAST THE BALLOT ON THE SCREEN? NOTHING WAS MARK ON THE BALLOT.? |
| | AUTOMARK MACHINE | ASKED IF THE VOTER LIKE TO USE THE AUTOMARK machine? She translate the procedures to use the AUTOMARK. |

Initials:

AW
09

☐ None Observed

☐ Not applicable to this coverage

## CHART D – VOTERS CASTING CHALLENGED-☐, AFFIDAVIT-☐, OR PROVISIONAL-☑ BALLOTS

WD/AD/ED, if applicable:

| | Race | Time | Name | Race | Time |
|---|---|---|---|---|---|
| ■■■■■■ | Chinese | 10-26am | | | |
| **Address** ■■■■■■ Boston MA 02111 | | | **Address** | | |
| **Language Spoken** (*if other than English*) Chinese | | | **Language Spoken** (*if other than English*) | | |
| **Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot** Warden : Ann Wong | **Race** Chinese | | **Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot** | **Race** | |
| **Reason** have voters said that may not moved and not changed the address; AW 11/6/07 | | | **Reason** | | |

| **Voter's Response** happy to vote instead of getting turned away | **Voter's Response** |
|---|---|
| **Information obtained from:** | **Information obtained from:** |
| ☑ Observation | ☐ Observation |
| ☑ Questioning Voter | ☐ Questioning Voter |
| 1. Did the election official check with voter registration officials? ☑ Yes   ☐ No | 1. Did the election official check with voter registration officials? ☐ Yes   ☐ No |
| 2. Was the voter advised to check with the voter registration officials? ☐ Yes   ☑ No | 2. Was the voter advised to check with the voter registration officials? ☐ Yes   ☐ No |
| 3. Did the election officials tell the voter he/she was registered elsewhere? ☐ Yes   ☑ No   If so, where? | 3. Did the election officials tell the voter he/she was registered elsewhere? ☐ Yes   ☐ No   If so, where? |
| 4. Was the ballot kept separate from the unchallenged ballots? ☑ Yes   ☐ No | 4. Was the ballot kept separate from the unchallenged ballots? ☐ Yes   ☐ No |

Initials:

31

# CHART E – PROCEDURES AFTER THE POLLS CLOSE

WD/AD/ED, if applicable: _____

1. What time did the polls close? ___*8 PM*___    ☐ Not applicable to this coverage

2. Were there any persons in line to vote when the polls closed?

   ☐ Yes    ☒ No

   If so, how many? _____

3. Were all persons who were in line when the polls closed permitted to vote?

   ☐ Yes    ☒ No    *NOT APPLY*

   If not, who would not permit them to vote and what reason(s), if any, was given?

---

*The following questions (on pages 32 – 41) concern the counting of ballots. If no Observer was present for the counting, check the box below, ignore the remainder of Chart E, and go to Chart F on page 42.*

☒ **The Observer Team was not present for any procedures related to the counting of ballots.**

---

4. If **paper ballots** were used and counted at the polls:
   a. Were additional workers used to assist in the

   count?    ☐ Yes    ☐ No    ☒ Not applicable to this election

   If so, were these persons administered an oath?    ☐ Yes    ☐ No

   b. Was the table cleared before the ballot box was emptied?    ☐ Yes    ☐ No

   c. Who removed the ballots? _____

   d. Were the ballots opened and stacked?    ☐ Yes    ☐ No

   If so, by whom? _____

   e. Who read the ballots? _____

   f. Did anyone hand the ballots to the reader?    ☐ Yes    ☐ No

   If so, who? _____

   g. Was each ballot read as marked?    ☐ Yes    ☐ No
   If not, how many were not properly read? _____
   How were they misread?

Initials:

h. What was done with the ballots after they were read?

i. How many paper ballots were totally rejected? _____     Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Initials:

33

j. How many paper ballots were partially rejected? _____ Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Initials:

34

k. Tallying of Ballots
   1. Names of officials who kept each tally (it may be that only one tally sheet is kept).
      If more than one person kept the single tally sheet, note the period of time each
      person worked.

| Tally Sheet #1 | | Tally Sheet #2 | |
|---|---|---|---|
| Name | From – To | Name | From – To |
| a. | | a. | |
| b. | | b. | |
| c. | | c. | |

l. Were the poll watchers and all other interested persons allowed the opportunity to view
   the counting process?   ☐ Yes      ☐ No        If not, explain.

m. List the items placed in the ballot box.

n. List the items not placed in the ballot box and indicate where they were placed.

o. What time did the ballot box leave the polling place? _____

   Who took it?   _____

   Was it locked?  ☐ Yes     ☐ No       Was it sealed?  ☐ Yes     ☐ No

p. What time did the Observer Team leave the polling place?   _____     Did an

   Observer accompany the ballot box?   ☐ Yes     ☐ No

5. If **DRE** or lever *voting machines* were used:

   ┌─────────────────────────────────┐
   │  ☐ Not applicable to this election │
   └─────────────────────────────────┘

   a. Were the machines locked and sealed against

      further voting?   ☐ Yes     ☐ No

      If so, by whom?   _____

   b. Who read the count from the machine?   _____

Initials:

35

c. Was the count verified by another official?   ☐ Yes   ☐ No    If so, by whom?

_____

d. Was it read correctly?                        ☐ Yes   ☐ No
e. Who recorded the vote on the official return sheets? _____

f. Was the vote recorded accurately?             ☐ Yes   ☐ No
g. List the serial numbers of the machines and record the public counter of each machine at the end of voting.

| Machine | Public Counter | Machine | Public Counter | Machine | Public Counter |
|---------|----------------|---------|----------------|---------|----------------|
|         |                |         |                |         |                |
|         |                |         |                |         |                |

h. Was the vote announced by the poll officials?   ☐ Yes   ☐ No
i. Were the poll watchers provided an opportunity to compare the announced results with the figure on the counter?                  ☐ Yes   ☐ No
j. Were the absentee votes counted and tabulated with the votes shown on the machines?
   ☐ Yes   ☐ No
k. Was the statement of results signed and certified by the poll officials?
   ☐ Yes   ☐ No

l. Was the statement delivered to the election officials?   ☐ Yes   ☐ No

   By whom? _____
m. As soon as the count was completed and the results announced, was the counter compartment locked?   ☐ Yes   ☐ No    By whom? _____
n. Describe what was done with the election supplies such as poll lists, challenged ballots, etc.

o. What time did the Observer Team leave the polling place? _____

Initials:

36

6. If **punch cards or optical scan cards** were used:

   a. Was a duplicate report of the number of persons

   $\quad$ voting prepared?  ☐ Yes  ☐ No

   By whom? _____

   b. What was done with the election supplies such as ballot stubs, etc.?

   c. Was the ballot box sealed?  ☐ Yes  ☐ No  By whom? _____

   d. If appropriate, who took the ballot box to the counting center? _____

   $\quad$ Did an observer accompany the ballot box?  ☐ Yes  ☐ No

   e. What time did the Observer Team leave the polling place? _____

   | |
   |---|
   | ☐ Not applicable to this election |

7. Absentee Ballots

   a. Were the absentee ballots opened and stacked?

   $\quad$ ☐ Yes  ☐ No

   By whom? _____

   b. Who read the absentee ballots? _____

   c. Did anyone hand the ballots to the reader?  ☑ Yes  ☐ No

   $\quad$ If so, who? _____

   d. Was each ballot read as marked?  ☐ Yes  ☐ No  If not, how many were not
   properly read? _____  How were they misread?

   e. What was done with the ballots after they were read?

   | |
   |---|
   | ☑ Not applicable to this election |

**Initials:**

37

f. How many absentee ballots were totally rejected? _____    Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |

g. How many absentee ballots were partially rejected? _____ Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Initials:

38

8. Challenged, Affidavit, or Provisional Ballots
   a. Were the challenged/affidavit/provisional ballots opened and stacked?

   ☐ Yes   ☐ No   By whom?

   _____

   ☐ Not applicable to this election

   b. Who read the ballots? _____

   c. Did anyone hand the ballots to the reader?  ☐ Yes   ☐ No

   If so, who? _____

   d. Was each ballot read as marked?  ☐ Yes   ☐ No   If not, how many were
   not properly read? _____  How were they misread?

   e. What was done with the ballots after they were read?

   f. How many challenged/affidavit/provisional ballots were totally rejected?

   _____

   Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Initials:

39

g. How many challenged/affidavit/provisional ballots were partially rejected? _____
Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

9. Election Results

a. *Provide election results in the following table. Compare Observer count with official count. If challenged and/or absentee ballots were not counted by officials with the rest of the votes, note in separate columns.*

☐ Not applicable to this election

Initials:

40

| Candidates | Observer Count | Official Count | Challenged Ballot Count | Absentee Ballot Count |
|---|---|---|---|---|
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |

b.  Provide any additional comments regarding activities while the votes were being counted.

Initials:

41

☐ Not applicable to this coverage

## CHART F – NAMES OF PERSONS PERMITTED TO VOTE   WD/AD/ED, if applicable: ____

| Name | Race | Name | Race |
|---|---|---|---|
| 1 | | 28 | |
| 2 | | 29 | |
| 3 | | 30 | |
| 4 | | 31 | |
| 5 | | 32 | |
| 6 | | 33 | |
| 7 | | 34 | |
| 8 | | 35 | |
| 9 | | 36 | |
| 10 | | 37 | |
| 11 | | 38 | |
| 12 | | 39 | |
| 13 | | 40 | |
| 14 | | 41 | |
| 15 | | 42 | |
| 16 | | 43 | |
| 17 | | 44 | |
| 18 | | 45 | |
| 19 | | 46 | |
| 20 | | 47 | |
| 21 | | 48 | |
| 22 | | 49 | |
| 23 | | 50 | |
| 24 | | 51 | |
| 25 | | 52 | |
| 26 | | 53 | |
| 27 | | 54 | |
| Subtotals By Race | | | Subtotals By Race | | |

Initials:

42



United States
# Office of
## Personnel Management

Voting Rights Program Office
PO Box 25167
Denver, CO 80225-0167

In Reply Refer to:        Your Reference:

VR-2006

Attorney General of the United States
Department of Justice
Washington, DC 20530

RE: Election of __NOV 6, 2007__
(Date)

__MASSACHUSETTS__
(State)

__SUFFOLK__
(County)

__BOSTON__
(Municipality)

__PASCCIOUCO__
(Name of Polling Place)

__4__
(Precinct #)

__15__
(Ward Districts/Assembly Districts/
Election Districts –
WD/AD/ED, if applicable)

Dear Attorney General:

Pursuant to Section 8 of the Voting Rights Act of 1965, the undersigned served as Office of Personnel Management Observers for the election described above. Enclosed is the report for that election, submitted pursuant to Section 8, which we certify to be an accurate report of our observations.

Respectfully yours,

The Time Observers:

Arrived at Polls __6:20 AM__

Departed Polls __155 PM__

Observer(s):

Print __Valentina Castaneda__
(Name)

Sign _____

Print __Joanna Rodriguez__
(Name)

Sign _____

Print __Olivia Mai__
(Name)

Sign _____

Instructions to Observers: Complete this report in BLACK INK *ONLY*. Each team member must sign coversheet and initial all subsequent pages of report, including charts, in lower left corner.

# 1. VOTING STATISTICS

| A. Number of Persons Attempting to Vote at the Polls | Total | Indian Chinese | Hispanic | Asian Vietnamese | Black | White | Other |
|---|---|---|---|---|---|---|---|
| 1. Persons voting unchallenged (See Chart A, page 23) | ╳ | ╳ | ╳ | ╳ | ╳ | ╳ | ╳ |
| 2. Persons voting challenged, affidavit, or provisional ballot (See Chart D, page 31) | Ø | Ø | Ø | Ø | Ø | Ø | Ø |
| 3. Persons not permitted to vote or turned away for ANY reason (See Chart B, page 26) | 1 | Ø | 1 | Ø | Ø | Ø | Ø |
| TOTAL of 1, 2, and 3 | 1 | Ø | 1 | Ø | Ø | Ø | Ø |

| B. Number of Persons Receiving Any Language Assistance. Specify Language or Dialect Below Language Heading (e.g., Navajo, Towa, Vietnamese, Mandarin, Cantonese, etc.) (See Chart A1, page 24) | Total | Indian Chinese | Spanish | Asian Vietnamese | Other C. Cape Ver dean) |
|---|---|---|---|---|---|
| | 4 | Ø | Ø | 1 | 3 |
| **Section 1B is Not Applicable to this Coverage ☐** | | | | | |

| C. Number of Persons Receiving Any Language Assistance from: (See Chart A1, page 24) | Total | Election Officials | Official Interpreters | Other Friend. Family |
|---|---|---|---|---|
| | 4 | 4 | Ø | Ø |
| **Section 1C is Not Applicable to this Coverage ☐** | | | | |

| D. Number of Persons Receiving Any Assistance OTHER than Language Assistance (See Chart A2, page 25) | Total | Indian Chinese | Hispanic | Asian Vietnamese | Black | White | Other |
|---|---|---|---|---|---|---|---|
| | 1 | Ø | Ø | Ø | Ø | 1 | Ø |
| **Section 1D is Not Applicable to this Coverage ☐** | | | | | | | |

| E. Absentee Ballots | Total |
|---|---|
| 1. Unchallenged | |
| 2. Challenged | |
| **Section 1E is Not Applicable to this Coverage ☑** | |

Initials:

Ve JR
OA

2

| F. If *paper ballots* are used: | Total |
|---|---|
| 1. Ballots accepted | |
| 2. Ballots partially rejected | |
| 3. Ballots totally rejected | |
| 4. Spoiled ballots | |
| 5. Unused ballots | |
| Total of 1, 2, 3, 4, and 5 | |
| **Section 1F is Not Applicable to this Election** ☑ | |

**G. If *voting machines* are used:**

1. List the serial numbers of the machines and record the protective counter number for each machine at the opening of the polls and when the polls close, or when the Observer team departs from the polls.

| Machine | Protective Counter at Poll Opening | Protective Counter at Poll Closing | Machine | Protective Counter at Poll Opening | Protective Counter at Poll Closing |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| **Section 1G (including Question 2 below) is Not Applicable to this Election** ☑ | | | | | |

2. Did the seal numbers on each machine match the number of the seal on the envelope containing the keys to the machine?     ☐ Yes     ☐ No

If not, record the discrepancy and note the actions, if any, that the election officials took in response to the discrepancy.

**H. If *electronic vote recorders* or *tabulators* are used:**
Give machine and seal numbers here.

| Machine | Seal | Machine | Seal | Machine | Seal |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| **Section 1H is Not Applicable to this Election** ☑ | | | | | |

Initials:

## 2.    DESCRIPTION OF POLLING PLACE

☐ Not applicable to this coverage

A.    *Draw a diagram of the polling place which shows the following items*:
   1.   Location of voting machines or booths
   2.   Location of tables for election officials
   3.   Location of any officially-designated interpreters
   4.   Location of voting instruction signs or cards
   5.   Location of sample ballots, if any
   6.   Location of telephone, if any
   7.   Location of Federal observers



AM: location
Ward: 5
Precient: 4

Initials: *SV*

See page 22

B.1.  Information found on common election-related signs observed in and around the polling place (This information may be found on one or more posters; determine if any sign, whether individually or in combination with others, covers these items):

| Signs observed: WD/AD/ED, if applicable: | Was sign posted? | Where was sign posted? | Was sign easily visible to voters? | In what language(s) was sign printed? | Was sign interpreted ORALLY in minority language for any voters? |
|---|---|---|---|---|---|
| a. Setting campaigning limits? | ☐Yes ☑No | N/A | ☐Yes ☐No N/A | N/A | ☐Yes ☐No |
| b. Directing voters to the polling place (e.g., "vote here")? | ☑Yes ☐No | ENTRANCE OF Building WALL | ☑Yes ☐No | ENGLISH/SPANISH Chinese/Vietnamese | ☐Yes ☐No |
| c. Stating assistance is available to voters? | ☑Yes ☐No | ENTRANCE HALLWAY | ☑Yes ☐No | ENGLISH/SPANISH Vietnamese Chinese/Russian Hatian/Cape Verde | ☐Yes ☐No |
| d. Indicating Election date? | ☐Yes ☑No | | ☐Yes ☐No | | ☑Yes ☐No |
| e. Indicating Election hours? | ☑Yes ☐No | FRONT ENTRANCE to Building | ☑Yes ☐No | ENGLISH/SPANISH VIETNAMESE | ☐Yes ☐No |
| f. Sample ballot? | ☑Yes ☐No | FRONT DOOR OF RM | ☑Yes ☐No | ENGLISH Vietnamese Spanish | ☐Yes ☐No |
| g. Instructions for casting a regular ballot? | ☑Yes ☐No | FRONT ENTRANCE DOOR | ☑Yes ☐No | SPANISH/ENGLISH Chinese/Vietnamese Russian Hatian Cape Verde | ☐Yes ☐No |
| h. Instructions for casting a provisional ballot? | ☑Yes ☐No | SAME AS G | ☑Yes ☐No | SAME AS G | ☐Yes ☐No |
| i. Instructions for mail registrants and first time voters? | ☑Yes ☐No | SAME AS G | ☑Yes ☐No | SAME AS G | ☐Yes ☐No |
| j. Information on who to contact if voters have problems? | ☑Yes ☐No | same as G | ☑Yes ☐No | SAME AS G | ☐Yes ☐No |
| k. General voting rights information? | ☑Yes ☐No | same as G | ☑Yes ☐No | SAME AS G | ☑Yes ☐No |
| l. Right to cast a provisional ballot? | ☑Yes ☐No | SAME AS G | ☑Yes ☐No | SAME AS G | ☑Yes ☐No |
| m. Laws on voting fraud and misrepresentation? | ☑Yes ☐No | SAME AS G | ☑Yes ☐No | SAME AS G | ☑Yes ☐No |

2.  If you observed any other election-related signs or posters in and around the polling place, not covered above, please describe briefly:

NONe Observed

Initials: JC

C.  Phones

1.  Was a land line (telephone other than a mobile phone) available for use by the election officials in the polling place?                    ☐ Yes    ☒ No

If so, indicate the type of telephone (e.g., private line, pay phone, etc.):

_N/A_

Provide the telephone number: _____ N/A _____

If election officials used the above telephone at any time to contact county or state election officials, indicate under what circumstances.

N/A

2.  If any other phone (e.g., mobile phone, radio remote, etc.) was used by election officials, indicate the type of telephone used _cell phone_ and under what circumstances the officials used this phone.

WARDEN, Wilma Browne, used phone to contact City officials to inform them that the auto mark was not functional. WARDEN stated that city is

## 3. ELECTION OFFICIALS

★ sending someone to fix it". called at 8:17AM observed by Val castaneda ★

A.  List each polling official on duty. **Do NOT include special interpreters.**

WD/AD/ED, if applicable: _____

| Polling Official | Race or Ethnicity | Title and/or Function | Language(s)/Dialect(s) Spoken |
|---|---|---|---|
| Wilma Browne | Black | Warden | ENGLISH |
| Jacqueline Phan | Vietnamese | Clerk | Vietnamese/ENGLISH |
| Ella Pierce | Black | Inspector | ENGLISH |
| MARIA SILVA | Cape Verdean | Inspector | cape Verdean/ENGLISH |
| Leo Manning | White | Police officer | English |
| Nathalie Sandiford | Black | Clerk/Inspector | ENGLISH |
| | | | |
| | SEE attachment 22A | | |
| | | | |
| | | | |

Initials: ★ also WARDEN used cell phone to call interpreter for CREOLE interpreter. city Hall

OA

6

Note times each polling official was absent from the polls:     WD/AD/ED, if applicable: W-15/P-9

| Polling Official | Out | In | Out | In | Out | In | Out | In |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | NOT Observed | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

B.    If any of the poll officials identified above also provided interpretation assistance to voters (i.e, assistance in a minority language on election related procedures such as how to cast the ballot or an interpretation of the contents of the ballot, identify below.

If "none", check here: ☑          WD/AD/ED, if applicable: _____

| Polling Official | Title | Type of Assistance Provided |
|---|---|---|
| ~~Maria Santillo~~ | | |
| Jackqueline phan | ; clerk, | transerlator |
| Maria Silva | Inspector | translator |
| | | |
| | | |
| | | |

C.  Did any poll official(s) have a leadership role (e.g., in terms of resolving questions or disputes)?                    ☑ Yes      ☐ No

If so, who? Warden, Wilma Browne, and Ella Pierce, Inspector

Did any poll official(s) fail to take an active part in terms of resolving questions or disputes?

While observers were on site, this did NOT ☐ Yes      ☑ No
occur.

If so, who?          N/A

Initials:

7

D. MASTER BOARD WORKER NOTES

☑ Not applicable to this coverage

1. Complete this chart by interviewing each WD/AD/ED **Master** Board Worker.

| WD/AD/ED | How were your Wards assigned? | If you have transportation, describe | Do you have a cell phone? |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

2. Complete this chart by interviewing each WD/AD/ED Board Worker, **other than the Master Board Worker.**

| WD/AD/ED | Board Worker's Name | Describe what a MBW is and what a MBW does | If known, give name of your MBW | Do you have the phone number of your assigned MBW? |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

3. Observations of MBW activities -- If applicable, detail what the MBW does on site within or outside of the polling site:

**Initials:**

8

E. *Interpreters are persons assigned specifically to provide language assistance to voters who speak a language other than English.*

   1. Were there interpreters assigned to this polling place?      ☐ Yes    ☒ No
      *If "no", skip the remaining questions on this page and proceed to Section 4.*

   2. List each interpreter on duty. Include the time each interpreter arrived at the polls. For any interpreter who was assigned as an alternate, check the box marked "Alternate".

WD/AD/ED, if applicable:

| Interpreter | Race/Ethnicity | Language(s) Spoken | Arrival Time | Alternate |
|---|---|---|---|---|
| | | | | |
| | N/A | | | |
| | | | | |
| | | | | |

Note times each interpreter was absent from the polls:     WD/AD/ED, if applicable:

| Interpreter | Out | In | Out | In | Out | In | Out | In |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| N/A | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

   3. If any interpreter also performed other duties, identify the interpreter below and describe the duties performed. If "none", check here: ☐

WD/AD/ED, if applicable:

| Interpreter | Duties Performed |
|---|---|
| | |
| | N/A |
| | |
| | |

Initials: 

9

## 4. VOTING PROCEDURES

A. Prior to Opening the Polls:                    WD/AD/ED, if applicable: W-15/P-9

1. What time did the election officials arrive at the polling place? __6:15 AM__
   Indicate how this information was obtained:

   ☑ Observation        ☑ Questioning election officials

2. Were the election officials given an oath of office?          ☐ Yes        ☑ No

   If so, by whom? __N/A__
   Indicate how this information was obtained:

   ☑ Observation        ☐ Questioning election officials

3. List the items such as envelopes, forms, notices, cards, sample ballots,
   challenged/affidavit/provisional ballots, etc. that were provided to the polling site. **Do
   not include signs identified on page 5.** Identify any items printed in a language other
   than English and specify the additional language(s).

   — City of Boston Election Dept. polling location
   — Sign for need Translate Assistance (chinese, Spanish, Vietnamese)
   — place Ballot inside to keep Voting Secret
   — Form (mail in vote Registration)
        (Spanish, English, None for Vietnamese)
   — Magnifiying glass

4. If observed, describe any other activities regarding the preparation of the polling place
   prior to the opening of the polls.

   Federal Observer, Val Castaneda, observed poll
   workers taping language signs around the
   polling site.

Initials:

10

B. Poll Watchers                                    WD/AD/ED, if applicable: W-15/P-9

1. Were any poll watchers present?          ☐ Yes    ~~None~~ *None Observed*

2. If so, obtain the following information. *If not, skip the remaining questions and proceed to part C below.*

| Poll Watcher | Race/Ethnicity | Candidate or Party Representing |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |

3. Did the election officials require the poll watchers to present any type of authorization?

    ☐ Yes    ☐ No    If so, what? _____

    If the election officials imposed any limitation on the activities of the poll watchers throughout the day, explain the limitations.

4. Were poll watchers permitted to observe all aspects of the voting process, other than the actual marking of the ballots?          ☐ Yes          ☐ No

    Explain any activities poll watchers were not permitted to observe.

---

C. While the Polls Were Open                        WD/AD/ED, if applicable: W-15/P-9

1. What time did the polls open? ___7:00 AM___
    Indicate how this information was obtained:

    ☑ Observation          ☐ Questioning election officials

2. Were the names of the absentee voters marked on the poll list?   ☐ Yes          ☐ No

3. Were the absentee ballots delivered to the polls?   ☐ Yes          ☐ No
    If so, by whom? _____
    *If "no", proceed to question 5 of this section.*

4. Were the absentee ballots counted at the polls?

    ☐ Yes          ☐ No          ☐ Not Observed

Initials:

11

5. What voting system(s) for regular ballots was used in the polling place?

   a. Direct recording electronic machines (DRE)?    ☐ Yes    ☐ No
      If yes, was the machine set to zero before voting began?

      ☐ Yes    ☐ No    ☐ Not Observed

      Was there an activator card (a device that the voter inserts into the machine to begin

      voting) given to the voter?      ☐ Yes    ☐ No

      If yes, who programmed the activator card? _____

   b. Lever machines?      ☐ Yes    ☐ No
      If yes, were the keys delivered in a sealed envelope on the outside of which was
      written the machine number and the protective counter number?

      ☐ Yes    ☐ No    ☐ Not Observed

      Did the public counter register zero before voting began?

      ☐ Yes    ☐ No    ☐ Not Observed

      If not, what number did the counter show? _____

      Was the machine locked before voting began?

      ☐ Yes    ☐ No    ☐ Not Observed

   c. Punch cards?      ☐ Yes    ☐ No
      If yes, where were voted ballots deposited by the voter?

      ☐ Ballot box

      ☐ Scanner

      ☐ Poll Official

      ☐ Other (explain)

      If there was a scanner:

      Did it reject any ballots voters inserted?  ☐ Yes ☐ No    ☐ Not Observed

      Was it set to zero before voting began?  ☐ Yes ☐ No    ☐ Not Observed

      Were privacy sleeves used to keep ballot choices secret?

      ☐ Yes    ☐ No    ☐ Not Observed

Initials:

d.  Optical scan cards ?                                  ☑ Yes        ☐ No

If yes, where were voted ballots deposited by the voter?

☐ Ballot box

☑ Scanner

☐ Poll Official

☐ Other (explain)

If there was a scanner:

Did it reject any ballots voters inserted?  ☐ Yes  ☐ No    ☑ Not Observed

Was it set to zero before voting began?  ☑ Yes  ☐ No    ☐ Not Observed

Were privacy sleeves used to keep the ballot choices secret?
☑ Yes      ☐ No        ☐ Not Observed

e.  Paper ballots?                                       ☐ Yes      ☑ No

If yes, was the ballot box emptied?                      ☐ Yes      ☐ No

Were the blank ballots counted/numbered?

☐ Yes      ☐ No        ☐ Not Observed

How many ballots were provided to the polling place?    _____

Was the ballot box locked prior to the start of voting?

☐ Yes      ☐ No        ☐ Not Observed

Where were voted ballots deposited by the voter?

☐ Ballot box

☐ Scanner

☐ Poll Official

☐ Other (explain)

**Initials:**

13

6. If **DRE** or lever **voting machines** were used:

☑ Not applicable to this election

a. Did the voter receive any form from the poll official

indicating he/she was permitted to vote?    ☐ Yes  ☐ No
If so, from whom? _____

b. Was there any time limitation imposed on voters?    ☐ Yes  ☐ No
If so, how long? _____

c. Did any voter attempt to use a marked sample ballot?    ☐ Yes  ☐ No

If so, was the voter allowed to do so?    ☐ Yes  ☐ No
If not, who prevented its usage? _____

7. If **paper ballots, punch cards, or optical scan cards**
were used:

☐ Not applicable to this election

a. From whom did the voter receive the ballot? *from Clerk (Jacquie PHAM)*

b. Where did the voter go to mark the ballot? *Voting Partition (Private Area)*

c. Was any time limitation imposed on voters? *NOT Observed* ☐ Yes  ☑ No *Ve*
If so, how long? *N/A*

d. Did any voter attempt to use a marked sample ballot? *NOT Observed* ☐ Yes  ☐ No

If so, was the voter allowed to do so?    ☐ Yes  ☐ No
If not, who prevented its usage? *N/A*

e. Was another ballot made available to a voter if the voter spoiled his/her first ballot?

*NOT Observed*    ☐ Yes  ☐ No

D. Determining a Person's Eligibility to Vote

*Each individual not permitted to vote is to be identified in Chart B "Persons Not Permitted to Vote" (page 26). At the end of the day, use Chart B to generalize a response to the following questions:*

1. Describe generally what registration book(s) or list(s) were consulted at the entrance to the polling place or at the check-in table to determine the voter's registration status.

*Clerk, Jacqueline PhAN, checked voters' Name and address at the check in table by using the "City of Boston Register of voters" Then, Police officer, Manning, checked off votes -- After they voted -- by using the voters' check out list.*

Initials: *[signature]*

14

2. If a person's name was not found in the registration book(s) or list(s), did poll officials attempt to contact county election officials to verify or determine the voter's registration status? ☑ Yes   ☐ No     Explain. *contacted city officials and inquired*

*Warden, Wilma Browne, contacted city officials and inquired about registration status of voter.*

3. If a person was registered in another precinct, what instruction, if any, was the voter given?

*Warden, Wilma Browne, provided basic direction and address of appropriate polling site for voter.*

4. If a person was told he or she was not registered to vote, what, if anything, was the voter told to do?

*Warden, Wilma Browne, indicated to voter that voter would have to go to "correct" precinct.*

5. Were any officials available at or near the polling place to register persons to vote?

   ☐ Yes   ☑ No

   If so, provide the following information:

| Name | Title | Location |
|------|-------|----------|
| N/A |  |  |
|  |  |  |
|  |  |  |

Did poll officials refer all persons who were not permitted to vote because they were not on the registered voter list to the official(s) identified above to register for future elections?   *N/A*   ☐ Yes   ☐ No   Explain.

6. Describe any other actions, not included above, that were taken to determine a voter's registration status. *When questioning clerk, Ms. Phan, she stated that clerk would look in book labeled "VOTING SITE Locations" to see the street the voter lived on and what precinct they should vote in.*

Initials:

E. Use of Minority Language(s) at Polling Site and
   Minority Language Assistance from Poll Officials
   and Interpreters

☐ Not applicable to this coverage

1. If a minority language (one other than English) was spoken by polling
   officials/interpreters for general greetings or general conversation with voters, but no
   conversation regarding the specific election process took place in the minority language,
   indicate the general activity and conversation that took place, including the language(s)
   used, as the voter entered the polling site and throughout the time the voter was present in
   the polling place.

   *General greetings: ~~Spanish and~~ Vietnamese and Cape Verdean*

*Language assistance is any conversation in the minority language concerning the election
process (e.g., how to use the machine, translation of ballot, etc.) Individual accounts of
language assistance are to be provided in Charts C1, C2, C3, and C4 (pages 27-30). At the
end of the day, answer the following general questions about language assistance:*

2. General

   a. How was it determined who received minority language assistance (e.g., was each
      minority voter automatically given such assistance, or was help given only at the
      request of the voter, or did officials offer this help to only certain minority voters)?

      *Help was provided upon minority
      voter asked at the sign in table.*

   b. Were there any minority voters who were unable to sign their names?
      ☐ Yes   ☐ No   *NOT Observed*
      If so, were they offered assistance in the minority language in casting their ballots?
      ☐ Yes   ☐ No        If not, explain.

      *NOT observed*

Initials:

16

c. Did any voter who requested minority language assistance fail to receive such assistance?          ☐ Yes     ☑ No          If so, explain the circumstances.

3. a. Did any poll official or interpreters provide instruction *in a minority language* on how to cast the ballot (e.g., how to use the machine, how to mark or punch the ballot, how to cast a write-in vote, how to vote by party if straight-ticket voting is allowed, how many votes may be cast for a given office, etc.)?  ☑ Yes     ☐ No

*If so, prepare one C4 Chart (page 30) for each official who gave such instructions and one C1 Chart (page 27) for each voter assisted by that official during the time the Observer is recording the interpretation of the instructions. Observe as many instances of assistance by that official as necessary to accurately and completely record in English the instructions given in the minority language. Enclose in quotation marks ("words") all words, if any, spoken in English by the official. Include in the "Explanation" part of the C1 Chart any additional information. As an example, if the instructions given by the official varied during the day, describe when it varied and how it varied for that official.*

b. Where was the instruction given?

☑ Inside the booth (or while voter is voting)

☑ Outside the booth (or before the voter began to vote)

If *outside* the booth, specify where:  Next to the Sign in table

If instruction was given in the minority language on how to cast a ballot and was done so *outside* of the voting booth (or before the voter began to vote), generally how much time elapsed between the completion of the instruction and the time the voter entered the booth (or began to vote)?  3 Minutes

4. a. Was an interpretation of the ballot provided in the minority language to voters?

☐ Yes     ☐ No     NOT Observed

*If so, prepare one C2 Chart (page 28) and/or C3 Chart (page 29), as appropriate, for each official who gave such interpretation and one C1 Chart (page 27) for each voter assisted by that official during the time the Observer is recording the interpretation of the ballot. Observe as many instances of assistance by that official as necessary to accurately and completely record in English the interpretation given in the minority language (typically, at least 5 instances, if possible). Enclose in quotation marks ("words") all words, if any, spoken in English by the official. Include in the "Explanation" part of the C1 Chart any additional information. As an example, if the interpretation given by the official varied during the day, describe when it varied and how it varied for that official.*

Initials:

17

b.  Where was the interpretation given?

☒ Inside the booth (or while voter is voting)

☒ Outside the booth (or before the voter began to vote)  *not observed*

If *outside* the booth, specify where: ~~not observed by sign-in table~~

If interpretation of the ballot was given in the minority language *outside* of the voting booth (or before the voter began to vote), generally how much time elapsed between the completion of the interpretation and the time the voter entered the booth (or began to vote)? _____

F.  Delays in Voting

1.  What was the average number of voters waiting in line to vote during the day? __2__

2.  What was the average length of time voters had to wait to vote? __1-2 minutes__

3.  Was there any time during the day when voters had to wait more than 15 minutes to vote?

☐ Yes    ☒ No    If so, provide the following information:

a.  The time the line formed __N/A__ and the number of voters in line __N/A__

b.  What voters were waiting for (e.g., to sign in, to receive help from an interpreter, to enter a voting booth, etc.):

N/A

c.  What action, if any, did poll officials take to alleviate the delay?

N/A

G.  Challenged, Affidavit, or Provisional Ballots

☐ Not applicable to this coverage

*Voters casting such ballots are to be identified in Chart D "Voters Casting Challenged, Affidavit, or Provisional Ballots", (page 31). At the end of the day, those accounts are to be generalized in response to the following questions:*

1.  Were challenged, affidavit, or other provisional-type ballots used?

☐ Yes    ☐ No    ☒ Not Observed

Initials:

18

On what basis did the poll worker give the provisional ballot(s)?

NOT observed

What language(s) were the ballots in?    N/A

2.  What voting system is used for provisional ballots?
    ☐ DRE?    ☐ Lever?    ☑ Optical Scan Card?    ☐ Punch Card?    ☐ Paper Ballot?

3.  Is there an affirmation form/envelope that the voter must complete? ☐ Yes    ☐ No
    What languages were the form/envelope in?    NOT observed

4.  According to poll workers, under what circumstances are these provisional ballots used?
    Warden, Wilma Browne, stated that, "If voters aren't on the voters' Registration List," Warden will give the voter a provisional ballot. Warden stated that she will ask for permission from City Hall to give provisional ballot.

5.  Did the poll worker provide written information to the provisional voter?
    ☐ Yes    ☐ No
    In what language(s)?    N/A
    What did the document say?

    NOT observed

6.  Did the document include information on how a voter can determine if his or her
    provisional ballot has been counted?  ☐ Yes    ☐ No    NOT observed

7.  Were these provisional ballots kept separate from other ballots?
    ☐ Yes    ☐ No    ☑ Not Observed

8.  Were these provisional ballots counted at the polls?
    ☐ Yes    ☐ No    ☑ Not Observed

Initials:

19

H. Identification (ID) Requirements

*To obtain some of the following information, Observers will have to ask questions of one or more polling officials. The information should be obtained only during times when doing so would not interrupt or interfere with the voting or assistance process.*

1. Under what circumstances, if any, do the poll workers say that they will ask a voter for ID? *Voters are "flagged" on the registration book. Clerk, Jackie Pharr, told federal observers.*

2. Did the poll workers receive training about first-time voters who register by mail who are covered by ID requirements?    ☐ Yes    ☑ No
   If so, what were they taught in that training?

   *N/A*

3. Are voters who need to present ID "flagged" on the poll book or in some other manner?
   ☑ Yes    ☑ No *he*    If so, describe.

   *Flagged*        *N/A ve*

4. Did you observe any voters being asked for identification? ☐ Yes    ☑ No
   On what grounds were they asked?

   *Not while observers were on site. (he)*

   What form(s) of ID were the poll workers willing to accept? *Warden, Wilma Browne, stated that, "anything with the voters' address and legal name."*

   If first-time voters who registered by mail did not have required ID, were they allowed to vote by provisional ballot?    ☑ Yes    ☐ No
   Please describe what occurred. *NOT ve Warden stated that, "I'd let them vote provisional."*

I. Training of Interpreters or Bilingual Poll Officials

   ☐ Not applicable to this coverage

*The following information regarding the county's training of interpreters/officials should be obtained from the interpreters or polling officials sometime before the observers leave the polling place. The information should be obtained only during times when doing so would not interrupt or interfere with the voting or assistance process.*

Initials:

20

1. Did any of the interpreters (including any bilingual poll officials who interpreted the ballot for voters or provided procedural instructions in the minority language) receive training from the county on *__how to translate the contents of the ballot or how to provide__* *__procedural instructions in the minority language__*?          ☐ Yes     ☒ No

   Did they receive notice that such a training session was scheduled?   ☐ Yes     ☐ No
   Explain.    N/A

   *If no such training was received/attended, skip the remaining questions in this section and go to Section 5, "General".*

2. For each interpreter (or bilingual poll official who provided ballot interpretation or procedural instruction in the minority language), indicate in the chart below whether they received training *specifically on how to translate the ballot or how to provide procedural instructions in the minority language*, and identify when and where this training session was held (indicate if he/she attended more than one session), approximately how long each session lasted, and who conducted the training. *Do NOT include training for anything other than translation of the ballot or other procedural instructions given in the minority language.*

| Interpreter/Official | Trained (Yes or No) | When | Where | Length of Training | Who Conducted Training |
|----------------------|---------------------|------|-------|--------------------|------------------------|
|                      |                     |      |       |                    |                        |
|                      |                     |      |       |                    |                        |
|                      |                     |   N/A       |       |                    |                        |
|                      |                     |      |       |                    |                        |
|                      |                     |      |       |                    |                        |
|                      |                     |      |       |                    |                        |
|                      |                     |      |       |                    |                        |

3. Was part or all of the training conducted in the minority language?   ☐ Yes     ☐ No
4. Did the county use any audio-visual aid(s) (e.g., audio tape, video tape, flip chart) during the training session(s)?   ☐ Yes     ☐ No        If so, specify:  N/A
5. Did the county provide a copy of any audio-visual aid(s) to each of the interpreters?

   ☐ Yes   ☐ No        N/A
   If so, did each of the interpreters use the audio-visual aid(s) after the training session?

   ☐ Yes   ☐ No        N/A

   Did they find the audio-visual aid(s) helpful?   ☐ Yes     ☐ No
   Describe any comments about the audio-visual aid(s).

   N/A

Initials:

21

6.  Record any comments (good or bad) or suggestions from the interpreters about improving the training process.

*N/A*

---

## 5. GENERAL

A.  Describe the nature and extent of your contact with poll officials.  Describe any difficulties you had with poll officials or interpreters in performing your duties (e.g., observing assisted voters, obtaining information about persons not permitted to vote, or obtaining information about interpreter training, etc.).

*Federal Observers asked only the necessary questions to polling officials, to fill out all reports forms. No difficulties present with any polling officials.*

B.  Provide information on the presence of any law enforcement officials and any of their activities you observed. *There was a Police Officer assigned to this particular polling site: Leo Manning. His role was to check voters off the "City of Boston, List of Registered Voters, Check out List"*

C.  Provide information on the presence of any media (e.g., newspaper, radio, television, etc.) and any of their activities you observed.  Identify media names and/or call letters.

*None observed, while Federal Observers were on site.*

D.  Indicate if you observed any voters or others (especially minorities) being treated rudely by poll officials or others, (describing the actual words and actions taken).

*See attachment 22 B & C.*

E.  Describe any election-related incidents which occurred, but are not recorded elsewhere in the report. *Use blank continuation sheets for additional items, as needed.*

*None observed while Federal observers were on site.*

Initials:

22

Inspector, Maria Silva, when asked for the first time by Federal Observer, Val Castaneda, if she spoke Spanish to assist Spanish speaking voters, she (Maria Silva) responded, "Yes."

However, later during the morning, when Federal Observer spoke to Maria Silva in Spanish, she was not able to answer. In Federal Observer's estimation, she did not speak well enough to assist Spanish speaking voters. Did not appear to Federal Observer to be Proficient.

Initials:

22 A

i, Joanna Rodriguez, Federal observer, (1 of 2) was present at Pasiucco polling site when voter, ████████ (HM) who resides at ████████████████ ████████ voter stated to poll worker, Ella Pierce, that he [VOTER] does not speak ENGIISH, and can not read or write. EIIA (LPW) stated to voter, "well, who's fault is that?" Ella (PW) stated loudly that, "I SET you [VOTER] up with a teacher and you never went to class." Ella laughed after her comment. VOTER DID NOT LAUGH. MARIA SILVA (PW) stated to VOTER IN SPANISH, "I SPEAK A LITTLE." Then stated in ENGIISH, "HERE is your BAIIOT." "You need to pick up to 4 on this side and one on this side" Ella pointed to the Ballot. The VOTER stated in a thick accent

**Initials:**    "I can't read or write". CONTINUED →

22 $\underline{B}$

Continued

(2 of 2)

Ella read the names of the candidates and voter stopped Ella and said "That one!" Voter stated "where". Ella pointed and voter marked the Ballot. Ella and voter did this until Ballot was complete a total of 5 circles filled in. Voter walked over to police officer and gave address and casted a Ballot.

I, Joanna Rodriguez, F/O spoke with voter outside the polling site. Voter stated in Spanish that, "I [voter] wished you [Joanna] could have helped me [voter]" because he (voter) was not sure if he "voted correctly" voter need assistance of a cane But was able to mark his own Ballot.

Initials:
JR
22 C

① There were no Sample ballots in English Vietnamese or Spanish at the voting booths. They were hung out in the Hallway. If the Voter did not understand the ballot, they took it out of the Voting area to the Hallway to look at the Sample and return to the Voting Site. This is ~~an inconvenience to the voter~~ of Voter have to walk a long way.

② One the Polls opened, Warden Wilma Brown noticed that the Handicap machine was not working. it took 2 hours to fix this machine.

Initials:

22 D

☐ None Observed
☐ Not applicable to this coverage

## CHART A – VOTING TALLY SHEET    WD/AD/ED, if applicable: _____

| PERSONS PERMITTED TO VOTE | | | | | | | |
|---|---|---|---|---|---|---|---|
| Time[1] | Race or Ethnicity | Number of Voters | | Totals | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Subtotal | | | | | | | |
| Grand Total (if last page of tally sheet) | | | | | | | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

**Initials:**

23_____

☐ None Observed
☐ Not applicable to this coverage

# CHART A1 – LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable: W-15 / P-9

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Language Assistance | | | | | | Total Language Assistance |
|---|---|---|---|---|---|---|---|---|
| | | Number of Voters Chinese    Vietnamese | | | | | | |
| | | Indian | Hisp. | Asian | Black | White | Other | |
| 7:00 AM TO 8:00 AM | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| 8:00 AM TO 9:00 AM | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| 9:00 AM TO 10 AM | Inspector MARIA SILVA | | | | | | 1 | (Cape Verdean) ⟩2 |
| | Jacqueline Phan (clerk) | | | 1 | | | | 1 |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| 10:00 AM TO 11:00 AM | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | Subtotal | | 2 |
| | | | | | Grand Total (if last page of tally sheet) | | | N/A CH |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m.; 7 a.m.- 8 a.m.)

Initials:

24____

☐ None Observed
☐ Not applicable to this coverage

# CHART A1 – LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable:

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Language Assistance | | | | | | Total Language Assistance |
|---|---|---|---|---|---|---|---|---|
| | | Number of Voters chinese    Vietnamese | | | | | | |
| | | Indian | Hisp. | Asian | Black | White | Other | |
| 11:00AM TO 12:00PM | | | | | | | ii | 2 |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| 12:00PM to 1:00PM | | | | | | | | O |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | Subtotal | 2 |
| | | | | | | | Grand Total (if last page of tally sheet) | 4 |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

Initials:

☐ None Observed
☐ Not applicable to this coverage

# CHART A2 – NON-LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable: W-15/P-9

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Non-Language Assistance | | | | | | Total Non-Language Assistance |
|---|---|---|---|---|---|---|---|---|
| | | Number of Voters | | | | | | |
| | | Chinese Indian | Hisp. | Vietnamese Asian | Black | White | Other | |
| 7:00 AM TO 8:00 AM | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| 8:00 AM TO 9:00 AM | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| 9:00 AM TO 10:00 AM | Ella Pierce Inspector | | | | llll | | l | l |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| 10:00 AM TO 11:00 AM | | | | | | | | ⊘ |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | Subtotal | | l |
| | | | | | | Grand Total (if last page of tally sheet) | | Ella CH |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

Initials:

25

☐ None Observed
☐ Not applicable to this coverage

# CHART A2 – NON-LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable: W-15/P-9

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Non-Language Assistance | | | | | | Total Non-Language Assistance |
| | | Number of Voters | | | | | | |
| | | Chinese Indian | Hisp. | Vietnamese Asian | Black | White | Other | |
| 11:00AM TO 12:00P | | | | | | | | ⟨circle⟩ |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| 12:00P to 1:00P | | | | | | | | ⟨circle⟩ |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | Subtotal | | O |
| | | | | Grand Total (if last page of tally sheet) | | | | 1 |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

Initials:

25 A

☐ None Observed
☐ Not applicable to this coverage

## CHART B – PERSONS NOT PERMITTED TO VOTE

WD/AD/ED, if applicable: W~15/P-4

| Name | Race HAITIAN | Time 8:35 AM | Name | Race | Time |
|---|---|---|---|---|---|
| **Address** Refused to give address or telephone # | | | **Address** | | |
| **Federal Certificate of Eligibility Number, if any** N/A | | | **Federal Certificate of Eligibility Number, if any** | | |
| **Language Spoken** *(if other than English)* | | | **Language Spoken** *(if other than English)* | | |
| **Name/Title of Official Not Permitting Vote** WARDEN BROWNE | **Race** B | | **Name/Title of Official Not Permitting Vote** | **Race** | |

**Reason for Not Permitting Vote**
WARDEN told voter she "is in the wrong place." WARDEN also stated to ELLA (Poll worker) that "people pretend like they don't know where they live so they can vote here" while voter still in room.

**Reason for Not Permitting Vote**

**Specify what the official did or suggested that the voter do in order to vote.**
SA WARDEN told VOTER to go to Elderly Housing Beachwood STREET. WARDEN referred to Poll site location Book & told him (voter) to go there.

**Specify what the official did or suggested that the voter do in order to vote.**

**Reason Voter Believes He/She Should Be Permitted to Vote**
VOTER moved recently and did not change her address with City Hall. VOTER VOTED here last Nov. Then VOTER moved to Milton. VOTER called

**Reason Voter Believes He/She Should Be Permitted to Vote**

**Information obtained from:** Family member on her cell phone and spoke Creole to other person on phone. Refused to

☑ Observation
☐ Questioning Voter

**Information obtained from:**

☐ Observation
☐ Questioning Voter

**Initials:**

give any additional information, when 26 approached outside.

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: __W-15/P-4__

Voter: ██████████  Race: __B__  Begin Time: __9:05__  End Time: __9:08__

Interpreter or Election Official: __Maria Silva__  Observer: __Val Castaneda__

Assistance Occurred:  ☑ Inside the booth (or while voter is voting)

☑ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?

NOTE: If the answer is not 100% "YES", mark "NO"

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | ✓ | | | ✓ |
| Ask voter for choice of assistor | | | ✓ | |
| Permit the voter's choice of assistor | | | ✓ | |
| Name each candidate on the ballot | See explanation below | | | |
| Name the political parties for each candidate on the ballot | Explanation Below | | | |
| Name each office on the ballot | Explanation Below | | | |
| Explain each proposition on the ballot | Explanation Below | | | |
| Explain when the voter can vote for more than one candidate for an office | Explanation Below | | | |
| Allow the voter to mark the ballot | ✓ | | | |
| Mark the ballot contrary to the voter's wishes | | ✓ | | |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | Explanation Below | | | |

Explanation: Federal Observer, Val Castaneda, was unable to follow the conversation, for it was done in Cape Verdean, as stated by Ms ██████ who provided Assistance.

Initials:

27

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: W-15 / P-9

Vote ▓▓▓▓▓▓▓▓▓▓ Race *Vietnamese* Begin Time: 9:15 am   End Time: 9:20 AM

Interpreter or Election Official: *Jacqueline Phan*   Observer: *Olivia MAI*

Assistance Occurred: ☑ Inside the booth (or while voter is voting)

☑ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): *LANGUAGE : Magnifying sheet*

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?
### NOTE: If the answer is not 100% "YES", mark "NO"

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | ✓ | | | |
| Ask voter for choice of assistor | | | ✓ | |
| Permit the voter's choice of assistor | | | ✓ | |
| Name each candidate on the ballot | | USED Vietnamese BALLOT | | |
| Name the political parties for each candidate on the ballot | | | | |
| Name each office on the ballot | | USED Vietnamese BALLOT | | |
| Explain each proposition on the ballot | | | ✓ | |
| Explain when the voter can vote for more than one candidate for an office | ✓ | | | |
| Allow the voter to mark the ballot | ✓ | | | |
| Mark the ballot contrary to the voter's wishes | | ✓ | | |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | ✓ | | | |

Explanation: *pollworker Ask the voters if they need the Vietnamese ballott or English, also let him use the magnify. glass.*

Initials: ▓▓▓

27 **A**

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: W-15/P-4

Voter: Ms. [redacted]   Race: W   Begin Time: 9:43   End Time: 9:49

Interpreter or Election Official: Ella Pierce (Inspector)   Observer: Val Castaneda

Assistance Occurred:  ☑ Inside the booth (or while voter is voting)

☑ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): Fragile / Elderly

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?

### NOTE: If the answer is not 100% "YES", mark "NO"

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | ✓ | | | N/A |
| Ask voter for choice of assistor | ✓ | | | N/A |
| Permit the voter's choice of assistor | ✓ | | | N/A |
| Name each candidate on the ballot | unable to hear | | | |
| Name the political parties for each candidate on the ballot | unable to hear | | | |
| Name each office on the ballot | unable to hear | | | |
| Explain each proposition on the ballot | unable to hear | | | |
| Explain when the voter can vote for more than one candidate for an office | | | | |
| Allow the voter to mark the ballot | ✓ | | | N/A |
| Mark the ballot contrary to the voter's wishes | | ✓ | | N/A |
| Attempt to rush the voter through the ballot | | ✓ | | N/A |
| Explain write-in procedures | unable to hear | | | |

Explanation: Federal Observer was unable to captured All necessary information as some of the conversation was not audible.

Initials: [signature]

27 [signature]

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: W-15/P-9

Voter: ▮▮▮▮▮▮▮▮▮▮   ace: *CAPE Verde*   Begin Time: 11:05   End Time: 11:16

Interpreter or
Election Official: MARIA SILVA   Observer: Joanna Rodriguez

Assistance Occurred: ☑ Inside the booth (or while voter is voting)

☑ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?
### NOTE: If the answer is not 100% "YES", mark "NO"

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | ✓ | | | ✓ |
| Ask voter for choice of assistor | | | ✓ | |
| Permit the voter's choice of assistor | | | ✓ | |
| Name each candidate on the ballot | | SPOKE in | | |
| Name the political parties for each candidate on the ballot | | CAPE VERDEAN | | |
| Name each office on the ballot | | | | |
| Explain each proposition on the ballot | | | | |
| Explain when the voter can vote for more than one candidate for an office | | | | |
| Allow the voter to mark the ballot | | | | |
| Mark the ballot contrary to the voter's wishes | | | ✓ | |
| Attempt to rush the voter through the ballot | ✓ | (NO) | | |
| Explain write-in procedures | | | | |

<u>Explanation:</u> VOTER and poll worker MARIA Silva spoke to each other in another language other than SPANISH or ENGLISH. AFTER VOTER left. I Joanna Rodriguez, asked P.W. what "language" Initials: JR / AA   P.W. told me "CAPE VERDEAN"

27

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _____

Voter: ██████████    Race: *Cape Verdean*    Begin Time: *11:15*    End Time: *11:20*

Interpreter or
Election Official: *MARIA SILVA*    Observer: *Danna Rodriguez*

Assistance Occurred:  ☑ Inside the booth (or while voter is voting)

☑ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?
### NOTE: If the answer is not 100% "YES", mark "NO"

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | ✓ | | | |
| Ask voter for choice of assistor | | | ✓ | |
| Permit the voter's choice of assistor | | | ✓ | |
| Name each candidate on the ballot | | | | ✓ |
| Name the political parties for each candidate on the ballot | *Please* | *see* | | |
| Name each office on the ballot | | *Below* | | |
| Explain when the voter can vote for more than one candidate for an office | | ↓ | | |
| Allow the voter to mark the ballot | ✓ | | | |
| Mark the ballot contrary to the voter's wishes | | ✓ | | |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | | | | |

Explanation: *Poll worker (PW) MARIA SILVA spoke in A LANGUAGE OTHER THAN ENGLISH to VOTER. PW accompanied VOTER in poll booth and to cast her vote. I asked PW "what language [she] you were speaking?" SHE, MARIA SILVA, stated "Cape Verdean"*

Initials: _____

27 ___

☐ None Observed
☑ Not applicable to this coverage

## CHART C2 – ASSISTANCE IN A MINORITY LANGUAGE (OFFICES)

WD/AD/ED, if applicable: _____

Interpreter/Official: _____    Observer: _____

| Office | Translation (Include words spoken in English in quotation marks) |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Initials:

☐ None Observed
☑ Not applicable to this coverage

## CHART C3 – ASSISTANCE IN A MINORITY LANGUAGE (PROPOSITIONS)

WD/AD/ED, if applicable: _____

Interpreter/Official: _____    Observer: _____

| Proposition | Number | Translation (Include words spoken in English in quotation marks) |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

**Initials:**

☐ None Observed
☐ Not applicable to this coverage

## CHART C4 – ASSISTANCE IN A MINORITY LANGUAGE
### (VOTING PROCEDURES)

WD/AD/ED, if applicable: W-15/P-4

Interpreter/Official: Maria Silva (Inspector)   Observer: Val Castaneda

| Procedure | Translation (Include words spoken in English in quotation marks) |
|---|---|
| Federal Observer, Val Castaneda, unable to document translation; it was done in Cape Verdean. | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Initials:

30____

☐ None Observed
☐ Not applicable to this coverage

## CHART C4 – ASSISTANCE IN A MINORITY LANGUAGE
### (VOTING PROCEDURES)

WD/AD/ED, if applicable: W-15 / P-4

Interpreter/Official: _Jacqueline, phan (Clerk)_    Observer: _Livin Mai_

| Procedure | Translation (Include words spoken in English in quotation marks) |
|---|---|
| - She Ask the name and address | One Vietnamese Walk in first time Vote, He Ask |
| - really ballott form with Viehause Language. | for Assistance. Jacqueline gave him ballott form in |
| | Vietnamese language, Explain How to fill out or Vote |
| | the person He Selleeted. She even gave him the |
| | Magnify easy to see. Guide him from A-Z. |
| | During helpping him, also she help the other 2 |
| | Vietnamese Fill out the Form (Affirmation of Conect and Continuos residance for |
| | inactive votes. NAME: ██████████ |
| | (lucky this place is slow otherwise she can not handel for interpreter and Clerk Same time |

Initials: ___

30 A

☑ None Observed
☐ Not applicable to this coverage

# CHART D – VOTERS CASTING CHALLENGED-☐, AFFIDAVIT-☐, OR PROVISIONAL-☐ BALLOTS

WD/AD/ED, if applicable:

| Name | Race | Time | Name | Race | Time |
|------|------|------|------|------|------|
| **Address** | | | **Address** | | |
| **Language Spoken** *(if other than English)* | | | **Language Spoken** *(if other than English)* | | |
| **Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot** | **Race** | | **Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot** | **Race** | |
| **Reason** | | | **Reason** | | |
| **Voter's Response** | | | **Voter's Response** | | |

Information obtained from:

☐ Observation

☐ Questioning Voter

1. Did the election official check with voter registration officials?  ☐ Yes   ☐ No

2. Was the voter advised to check with the voter registration officials? ☐ Yes   ☐ No

3. Did the election officials tell the voter he/she was registered elsewhere?

   ☐ Yes   ☐ No      If so, where?

4. Was the ballot kept separate from the unchallenged ballots?  ☐ Yes   ☐ No

Information obtained from:

☐ Observation

☐ Questioning Voter

1. Did the election official check with voter registration officials?  ☐ Yes   ☐ No

2. Was the voter advised to check with the voter registration officials? ☐ Yes   ☐ No

3. Did the election officials tell the voter he/she was registered elsewhere?

   ☐ Yes   ☐ No      If so, where?

4. Was the ballot kept separate from the unchallenged ballots?  ☐ Yes   ☐ No

Initials:

31

# CHART E – PROCEDURES AFTER THE POLLS CLOSE  Ward / Precinct

WD/AD/ED, if applicable: _15_ / _4_

1.  What time did the polls close? *Observers were not present during the closing.*

☐ Not applicable to this coverage

2.  Were there any persons in line to vote when the polls closed?

    ☐ Yes        ☐ No   NOT OBServed

    If so, how many? ___ N/A ___

3.  Were all persons who were in line when the polls closed permitted to vote?

    ☐ Yes        ☐ No   NOT OBServed

    If not, who would not permit them to vote and what reason(s), if any, was given?

    NOT OBServed

---

*The following questions (on pages 32 – 41) concern the counting of ballots. If no Observer was present for the counting, check the box below, ignore the remainder of Chart E, and go to Chart F on page 42.*

☒ **The Observer Team was not present for any procedures related to the counting of ballots.**

---

4.  If **paper ballots** were used and counted at the polls:

    a.  Were additional workers used to assist in the count?   ☐ Yes   ☐ No

    ☑ Not applicable to this election

    If so, were these persons administered an oath?   ☐ Yes   ☐ No

    b.  Was the table cleared before the ballot box was emptied?   ☑ Yes   ☐ No

    c.  Who removed the ballots? _____

    d.  Were the ballots opened and stacked?   ☑ Yes   ☐ No

    If so, by whom? _____

    e.  Who read the ballots? _____

    f.  Did anyone hand the ballots to the reader?   ☐ Yes   ☐ No

    If so, who? _____

    g.  Was each ballot read as marked?   ☐ Yes   ☐ No

    If not, how many were not properly read? _____

    How were they misread?

Initials:

32

h. What was done with the ballots after they were read?

i. How many paper ballots were totally rejected? _____    Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Initials:

33

j.  How many paper ballots were partially rejected? _____ Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Initials:

34

k. Tallying of Ballots
   1. Names of officials who kept each tally (it may be that only one tally sheet is kept). If more than one person kept the single tally sheet, note the period of time each person worked.

| Tally Sheet #1 | | Tally Sheet #2 | |
|---|---|---|---|
| **Name** | **From – To** | **Name** | **From – To** |
| a. | | a. | |
| b. | | b. | |
| c. | | c. | |

l. Were the poll watchers and all other interested persons allowed the opportunity to view the counting process?  ☐ Yes   ☐ No      If not, explain.

m. List the items placed in the ballot box.

n. List the items not placed in the ballot box and indicate where they were placed.

o. What time did the ballot box leave the polling place? _____

   Who took it? _____

   Was it locked?  ☐ Yes   ☐ No      Was it sealed?  ☐ Yes   ☐ No

p. What time did the Observer Team leave the polling place? _____   Did an Observer accompany the ballot box?  ☐ Yes   ☐ No

5. If **DRE** or lever **voting machines** were used:

   ☐ Not applicable to this election

   a. Were the machines locked and sealed against further voting?  ☐ Yes   ☐ No

      If so, by whom? _____

   b. Who read the count from the machine? _____

Initials:

35

c. Was the count verified by another official?   ☐ Yes   ☐ No   If so, by whom?

_____

d. Was it read correctly?   ☐ Yes   ☐ No
e. Who recorded the vote on the official return sheets? _____

f. Was the vote recorded accurately?   ☐ Yes   ☐ No
g. List the serial numbers of the machines and record the public counter of each machine at the end of voting.

| Machine | Public Counter | Machine | Public Counter | Machine | Public Counter |
|---------|----------------|---------|----------------|---------|----------------|
|         |                |         |                |         |                |
|         |                |         |                |         |                |

h. Was the vote announced by the poll officials?   ☐ Yes   ☐ No
i. Were the poll watchers provided an opportunity to compare the announced results with the figure on the counter?   ☐ Yes   ☐ No
j. Were the absentee votes counted and tabulated with the votes shown on the machines?

   ☐ Yes   ☐ No
k. Was the statement of results signed and certified by the poll officials?

   ☐ Yes   ☐ No

l. Was the statement delivered to the election officials?   ☐ Yes   ☐ No

   By whom? _____
m. As soon as the count was completed and the results announced, was the counter compartment locked?   ☐ Yes   ☐ No   By whom? _____
n. Describe what was done with the election supplies such as poll lists, challenged ballots, etc.

o. What time did the Observer Team leave the polling place? _____

Initials:

36

6. If **punch cards or optical scan cards** were used:

a. Was a duplicate report of the number of persons voting prepared?    ☐ Yes    ☐ No

☐ Not applicable to this election

By whom? _____

b. What was done with the election supplies such as ballot stubs, etc.?

c. Was the ballot box sealed?    ☐ Yes    ☐ No    By whom? _____

d. If appropriate, who took the ballot box to the counting center? _____

Did an observer accompany the ballot box?    ☐ Yes    ☐ No

e. What time did the Observer Team leave the polling place? _____

7. Absentee Ballots

a. Were the absentee ballots opened and stacked?

☐ Not applicable to this election

☐ Yes    ☐ No

By whom? _____

b. Who read the absentee ballots? _____

c. Did anyone hand the ballots to the reader?    ☐ Yes    ☐ No

If so, who? _____

d. Was each ballot read as marked?    ☐ Yes    ☐ No    If not, how many were not properly read? _____    How were they misread?

e. What was done with the ballots after they were read?

Initials:

37

f.  How many absentee ballots were totally rejected? _____  Give reasons below:

| Reason for Rejection | Candidates Voted For |
|----------------------|----------------------|
|                      |                      |
|                      |                      |
|                      |                      |
|                      |                      |
|                      |                      |
|                      |                      |
|                      |                      |

g. How many absentee ballots were partially rejected? _____  Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|------------------|----------------------|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Initials:

38

8. Challenged, Affidavit, or Provisional Ballots
   a. Were the challenged/affidavit/provisional ballots opened and stacked?

   ☐ Yes    ☐ No   By whom?

   _____

   b. Who read the ballots? _____

   c. Did anyone hand the ballots to the reader?   ☐ Yes      ☐ No

   If so, who? _____

   d. Was each ballot read as marked?   ☐ Yes      ☐ No        If not, how many were not properly read? _____    How were they misread?

   e. What was done with the ballots after they were read?

   f.  How many challenged/affidavit/provisional ballots were totally rejected?
   _____
   Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

☐ Not applicable to this election

Initials:

39

g. How many challenged/affidavit/provisional ballots were partially rejected? _____
Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

9. Election Results

a. *Provide election results in the following table. Compare Observer count with official count. If challenged and/or absentee ballots were not counted by officials with the rest of the votes, note in separate columns.*

☐ Not applicable to this election

Initials:

40

| Candidates | Observer Count | Official Count | Challenged Ballot Count | Absentee Ballot Count |
|---|---|---|---|---|
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |

b.  Provide any additional comments regarding activities while the votes were being counted.

Initials:

41

☐ Not applicable to this coverage

## CHART F – NAMES OF PERSONS PERMITTED TO VOTE   WD/AD/ED, if applicable: _____

| Name | Race | Name | Race |
|------|------|------|------|
| 1 | | 28 | |
| 2 | | 29 | |
| 3 | | 30 | |
| 4 | | 31 | |
| 5 | | 32 | |
| 6 | | 33 | |
| 7 | | 34 | |
| 8 | | 35 | |
| 9 | | 36 | |
| 10 | | 37 | |
| 11 | | 38 | |
| 12 | | 39 | |
| 13 | | 40 | |
| 14 | | 41 | |
| 15 | | 42 | |
| 16 | | 43 | |
| 17 | | 44 | |
| 18 | | 45 | |
| 19 | | 46 | |
| 20 | | 47 | |
| 21 | | 48 | |
| 22 | | 49 | |
| 23 | | 50 | |
| 24 | | 51 | |
| 25 | | 52 | |
| 26 | | 53 | |
| 27 | | 54 | |
| Subtotals By Race | | Subtotals By Race | |

Initials:

42



United States
# Office of
## Personnel Management

Voting Rights Program Office
PO Box 25167
Denver, CO 80225-0167

In Reply Refer to:      Your Reference:

VR-2006

Attorney General of the United States
Department of Justice
Washington, DC 20530

RE:  Election of  _NOVEMBER 6, 2007_
                              (Date)

_MASSACHUSETT_
                              (State)

_SUFFLOK_
                              (County)

_BOSTON_
                              (Municipality)

_PATRICK OHEARN SCHOOL_
                              (Name of Polling Place)

_1 & 4_
                              (Precinct #)

_~~16~~ KN 16_
(Ward Districts/Assembly Districts/
Election Districts –
WD/AD/ED, if applicable)

Dear Attorney General:

Pursuant to Section 8 of the Voting Rights Act of 1965, the undersigned served as Office of Personnel Management Observers for the election described above.  Enclosed is the report for that election, submitted pursuant to Section 8, which we certify to be an accurate report of our observations.

Respectfully yours,

| The Time Observers: |
| --- |
| Arrived at Polls  _6:00 A.M_ |
| Departed Polls  _1:00 P.M_ |

Observer(s):

Print  _KEVIN NGUYEN_
        (Name)

Sign  _[signature]_

Print  _BARBRA TRYBE_
        (Name)

Sign  _Barbra Trybe_

Print  _____
        (Name)

Sign  _____

**Instructions to Observers:  Complete this report in BLACK INK ONLY.  Each team member must sign coversheet and initial all subsequent pages of report, including charts, in lower left corner.**

_KN kn_

# 1. VOTING STATISTICS

| A. Number of Persons Attempting to Vote at the Polls | Total | ~~Indian~~ C | ~~Hispanic~~ S | ~~Asian~~ N | Black | White | Other |
|---|---|---|---|---|---|---|---|
| 1. Persons voting unchallenged (See Chart A, page 23) | | | | | | | |
| 2. Persons voting challenged, affidavit, or provisional ballot (See Chart D, page 31) | 0 | | | | | | |
| 3. Persons not permitted to vote or turned away for ANY reason (See Chart B, page 26) | 1 | | | X | | | |
| TOTAL of 1, 2, and 3 | 1 | | | 1 | | | |

| B. Number of Persons Receiving Any Language Assistance. Specify Language or Dialect Below Language Heading (e.g., Navajo, Towa, Vietnamese, Mandarin, Cantonese, etc.) (See Chart A1, page 24) | Total | ~~Indian~~ C | Spanish | ~~Asian~~ N | Other |
|---|---|---|---|---|---|
| | 3 | 1 | | 1 X | |
| Section 1B is Not Applicable to this Coverage ☐ | | | | | |

| C. Number of Persons Receiving Any Language Assistance from: (See Chart A1, page 24) | Total | Election Officials | Official Interpreters | Other Family & Friend |
|---|---|---|---|---|
| | 0 | | | |
| Section 1C is Not Applicable to this Coverage ☐ | | | | |

| D. Number of Persons Receiving Any Assistance OTHER than Language Assistance (See Chart A2, page 25) | Total | Indian | Hispanic | Asian | Black | White | Other |
|---|---|---|---|---|---|---|---|
| | 0 | | | | | | |
| Section 1D is Not Applicable to this Coverage ☐ | | | | | | | |

| E. Absentee Ballots | Total |
|---|---|
| 1. Unchallenged | |
| 2. Challenged | |
| Section 1E is Not Applicable to this Coverage ☐ | |

Initials: KN BT

2

| F. If *paper ballots* are used: | Total |
|---|---|
| **1. Ballots accepted** | |
| **2. Ballots partially rejected** | |
| **3. Ballots totally rejected** | |
| **4. Spoiled ballots** | |
| **5. Unused ballots** | |
| **Total of 1, 2, 3, 4, and 5** | |
| **Section 1F is Not Applicable to this Election** ☐ | |

**G. If *voting machines* are used:**

1. List the serial numbers of the machines and record the protective counter number for each machine at the opening of the polls and when the polls close, or when the Observer team departs from the polls.

| Machine | Protective Counter at Poll Opening | Protective Counter at Poll Closing | Machine | Protective Counter at Poll Opening | Protective Counter at Poll Closing |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| **Section 1G (including Question 2 below) is Not Applicable to this Election** ☐ | | | | | |

2. Did the seal numbers on each machine match the number of the seal on the envelope containing the keys to the machine?    ☐ Yes    ☐ No

   If not, record the discrepancy and note the actions, if any, that the election officials took in response to the discrepancy.

**H. If *electronic vote recorders* or *tabulators* are used:**
   Give machine and seal numbers here.

| Machine | Seal | Machine | Seal | Machine | Seal |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| **Section 1H is Not Applicable to this Election** ☐ | | | | | |

Initials: *BT*
*KN*

3

*BT*

## 2.   DESCRIPTION OF POLLING PLACE

☐ Not applicable to this coverage

A.   *Draw a diagram of the polling place which shows the following items*:

1. Location of voting machines or booths
2. Location of tables for election officials
3. Location of any officially-designated interpreters
4. Location of voting instruction signs or cards
5. Location of sample ballots, if any
6. Location of telephone, if any
7. Location of Federal observers

*(check in table)*
*(use only cell phone)*

Federal observer ⑦

instruction provision to vote, ballot ⑤
table for
Sample ballot
Check KN    Karen ⑦

(Wall) Election zero report

election official   election official   R instruction to vote
cell phone ⑥
SAMPLE BALLOT ②
check in table
WAR 16
precint 4

automatic
scanner machine

police officer   election official FRED ⑧
check out table
WAR 16
precint 4

scanner machine

automatic machine ①

booths ✕    booths ✕
⑦
booths ✕ ①
booths ✕

Mail in absentee from instruction to voted ight.

check out table
WAR 16
PRECINT 1 ②

Tam inspector
Vietnamese Interpreter
Election officer
SVF chinese interpreter ③

R unthorize election from instruction to vote the commonwealth of Massachusetts

election   election   election
SAMPLE BALLOT
check in table
WAR 16
PRECINT 1 ②

empty table
Election observer ②

R Election zero report right door

Initials:
KN
BT

left door
instruction marking ballot signs

MAIN ENTRANCE

Right door    WAR 16 precint 4 Signs
WAR 16 precint 1 Signs

4

voting area open 7am - 8pm
Signs on the wall ⑦

B.1. Information found on common election-related signs observed in and around the polling place (This information may be found on one or more posters; determine if any sign, whether individually or in combination with others, covers these items):

| Signs observed: WD/AD/ED, if applicable: | Was sign posted? | Where was sign posted? | Was sign easily visible to voters? | In what language(s) was sign printed? | Was sign interpreted ORALLY in minority language for any voters? |
|---|---|---|---|---|---|
| a. Setting campaigning limits? | ☐Yes KN ☒No | | ☐Yes ☐No | | ☐Yes ☐No |
| b. Directing voters to the polling place (e.g., "vote here")? | ☒Yes ☐No | RIGHT SIDE | ☒Yes ☐No | E C V S | ☐Yes ☐No |
| c. Stating assistance is available to voters? | ☒Yes ☐No | LEFT SIDE RIGHT SIDE | ☐Yes ☐No | E C V S | ☐Yes ☐No |
| d. Indicating Election date? | ☒Yes ☐No | FRONT DOOR KN | ☐Yes ☐No | E V S C | ☐Yes ☐No |
| e. Indicating Election hours? | ☒Yes ☐No | Right Hallway Right Hallway | ☒Yes ☐No | E C V S | ☐Yes ☐No |
| f. Sample ballot? | ☒Yes ☐No | Hallway entrance | ☒Yes ☐No | V E S C | ☐Yes ☐No |
| g. Instructions for casting a regular ballot? | ☒Yes ☒No | LEFT HALWAY | ☒Yes ☐No | E C V S R H C | ☐Yes ☐No |
| h. Instructions for casting a provisional ballot? | ☒Yes ☐No | LEFT SIDE | ☒Yes ☐No | E C V S K.N | ☐Yes ☐No |
| i. Instructions for mail registrants and first time voters? | ☒Yes ☐No | LEFT SIDE | ☒Yes ☐No | E C V S K.N | ☐Yes ☐No |
| j. Information on who to contact if voters have problems? | ☒Yes ☐No | LEFT SIDE | ☒Yes ☐No | E C V S K.N | ☐Yes ☐No |
| k. General voting rights information? | ☒Yes ☐No | LEFT SIDE | ☒Yes ☐No | E C V S K.N | ☐Yes ☐No |
| l. Right to cast a provisional ballot? | ☒Yes ☐No | LEFT SIDE | ☒Yes ☐No | E C V S K.N | ☐Yes ☐No |
| m. Laws on voting fraud and misrepresentation? | ☒Yes ☐No | LEFT SIDE | ☒Yes ☐No | E C V S K.N | ☐Yes ☐No |

2. If you observed any other election-related signs or posters in and around the polling place, not covered above, please describe briefly:

None observed except for handicap wheelchair board signage

Initials:

KN
BT

Key:
E = English
C = Chinese
V = Vietnamese
S = Spanish

5

C.  Phones

1. Was a land line (telephone other than a mobile phone) available for use by the election officials in the polling place?                    ☐ Yes    ☑ No

*for both*

If so, indicate the type of telephone (e.g., private line, pay phone, etc.):

_____

" *City no longer gives us land lines* "

Provide the telephone number: _____

If election officials used the above telephone at any time to contact county or state election officials, indicate under what circumstances.

2. If any other phone (e.g., mobile phone, radio remote, etc.) was used by election officials, indicate the type of telephone used *Cellularphone* and under what circumstances the officials used this phone.
*to contact City Hall for relevant issues such as count of voters who voted and or instructions on any issues per Warden Barrett.*

## 3. ELECTION OFFICIALS

A.  List each polling official on duty. *Do NOT include special interpreters.*

WD/AD/ED, if applicable: _____

| Polling Official | Race or Ethnicity | Title and/or Function | Language(s)/Dialect(s) Spoken |
|---|---|---|---|
| Karen Barrett | W | Warden | English 16-4 |
| Chris Braddau-Brown | Clerk | Clerk | English 16-4 |
| Fred Bunnham | Inspector | inspector | English 16-4 |
| Geraldine Cummins | W | Warden | English 16-1 |
| Marilyn Gibbons | W | Clerk | English 16-1 |
| Patricia Blakeney | B | Inspector | English 16-1 |
| Geraldine Gaithy | B | Inspector | English 16-1 |
| Tam Nguyen | V | Inspector | Vietnamese 16-1 |
| Margarita Poles | S | Inspector | Spanish 16-1 |

Initials: KN
BT

6

Note times each polling official was absent from the polls:    WD/AD/ED, if applicable: _16_

| Polling Official | Out | In | Out | In | Out | In | Out | In |
|---|---|---|---|---|---|---|---|---|
| CAM HO | 10:15 | 10:20 | | BT | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

B.    If any of the poll officials identified above also provided interpretation assistance to voters (i.e, assistance in a minority language on election related procedures such as how to cast the ballot or an interpretation of the contents of the ballot, identify below.

If "none", check here: ☐                    WD/AD/ED, if applicable: _____

| Polling Official | Title | Type of Assistance Provided |
|---|---|---|
| CAM HO | Vietnamese Intro. | Language BT |
| | | |
| | | |
| | | |
| | | |

C. Did any poll official(s) have a leadership role (e.g., in terms of resolving questions or disputes)?    ☑ Yes    ☐ No

If so, who?    _Warden Barrett_

Did any poll official(s) fail to take an active part in terms of resolving questions or disputes?
☐ Yes    ☑ No

If so, who?    _not observed_

Initials:
KN
BT

7

D. MASTER BOARD WORKER NOTES

☐ Not applicable to this coverage

1. Complete this chart by interviewing each WD/AD/ED **Master** Board Worker.

| WD/AD/ED | How were your Wards assigned? | If you have transportation, describe | Do you have a cell phone? |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

2. Complete this chart by interviewing each WD/AD/ED Board Worker, **other than the Master** Board Worker.

| WD/AD/ED | Board Worker's Name | Describe what a MBW is and what a MBW does | If known, give name of your MBW | Do you have the phone number of your assigned MBW? |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

3. Observations of MBW activities -- If applicable, detail what the MBW does on site within or outside of the polling site:

**Initials:**  KN
BT

8

E. *Interpreters are persons assigned specifically to provide language assistance to voters who speak a language other than English.*

1. Were there interpreters assigned to this polling place?    ☑ Yes    ☐ No
   *If "no", skip the remaining questions on this page and proceed to Section 4.*

2. List each interpreter on duty. Include the time each interpreter arrived at the polls. For any interpreter who was assigned as an alternate, check the box marked "Alternate".

WD/AD/ED, if applicable:

| Interpreter | Race/Ethnicity | Language(s) Spoken | Arrival Time | Alternate |
|---|---|---|---|---|
| SUK | CHINA | CHINESE | 6:00 AM | |
| TAM MINH | VIETNAM | VIETNAMESE | 6:00 AM | |
| CAM HO | VIETNAM | VIETNAMESE | 6:00 AM | |
| MANGARITA POLES | MEXICAN | SPANISH | 6:00 AM | |

Note times each interpreter was absent from the polls:    WD/AD/ED, if applicable:

| Interpreter | Out | In | Out | In | Out | In | Out | In |
|---|---|---|---|---|---|---|---|---|
| CAM HO | 1015 | 1020 AM | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

3. If any interpreter also performed other duties, identify the interpreter below and describe the duties performed. If "none", check here: ☑

WD/AD/ED, if applicable:

| Interpreter | Duties Performed |
|---|---|
| | |
| | |
| | |
| | |

Initials: KN
BT

9

## 4. VOTING PROCEDURES

A. Prior to Opening the Polls:                WD/AD/ED, if applicable: __16__

1. What time did the election officials arrive at the polling place? __6:00 AM__
   Indicate how this information was obtained:

   ☐ Observation     ☑ Questioning election officials

2. Were the election officials given an oath of office?          ☑ Yes     ☐ No

   If so, by whom? __Martin Kein — elections official__
   Indicate how this information was obtained:

   ☐ Observation     ☑ Questioning election officials

3. List the items such as envelopes, forms, notices, cards, sample ballots,
   challenged/affidavit/provisional ballots, etc. that were provided to the polling site. *Do
   not include signs identified on page 5.* Identify any items printed in a language other
   than English and specify the additional language(s).

   Secret Voting Sleeves
   Affirmations <=> not observed in other languages
   Directory book
   Clerk book
   Magnifying glass
   Voting book for voters

4. If observed, describe any other activities regarding the preparation of the polling place
   prior to the opening of the polls. (i.e automark machine)

   Verifying the working of Automark Machines

Initials:
KN
BT

10

B. Poll Watchers                                                WD/AD/ED, if applicable: __16__

    1.  Were any poll watchers present?    ☑ Yes    ☐ No

    2.  If so, obtain the following information. *If not, skip the remaining questions and proceed to part C below.*

| Poll Watcher | Race/Ethnicity | Candidate or Party Representing |
|---|---|---|
| Greg PoLiN | W | Secretary of Ma office |
|  |  |  |
|  |  |  |

    3.  Did the election officials require the poll watchers to present any type of authorization?

       ☑ Yes    ☐ No    If so, what? ____his ID____

       If the election officials imposed any limitation on the activities of the poll watchers throughout the day, explain the limitations.

       *None were imposed as observed for the time that we were there*

    4.  Were poll watchers permitted to observe all aspects of the voting process, other than the actual marking of the ballots?    ☑ Yes    ☐ No

       Explain any activities poll watchers were not permitted to observe.

---

C.  While the Polls Were Open                                    WD/AD/ED, if applicable: __16__

    1.  What time did the polls open? ___7:00 AM___

       Indicate how this information was obtained:

       ☑ Observation    ☐ Questioning election officials

    2.  Were the names of the absentee voters marked on the poll list?    ☐ Yes    ☐ No

    3.  Were the absentee ballots delivered to the polls?    ☐ Yes    ☐ No

       If so, by whom? _____

       *If "no", proceed to question 5 of this section.*

    4.  Were the absentee ballots counted at the polls?

       ☐ Yes    ☐ No    ☐ Not Observed

Initials:

KN
DT

11

5. What voting system(s) for regular ballots was used in the polling place?

   a. Direct recording electronic machines (DRE)?    ☐ Yes    ☐ No
     If yes, was the machine set to zero before voting began?

     ☐ Yes    ☐ No    ☐ Not Observed

     Was there an activator card (a device that the voter inserts into the machine to begin voting) given to the voter?    ☐ Yes    ☐ No

     If yes, who programmed the activator card? _____

   b. Lever machines?    ☐ Yes    ☐ No
     If yes, were the keys delivered in a sealed envelope on the outside of which was written the machine number and the protective counter number?

     ☐ Yes    ☐ No    ☒ Not Observed

     Did the public counter register zero before voting began?

     ☐ Yes    ☐ No    ☐ Not Observed

     If not, what number did the counter show? _____

     Was the machine locked before voting began?

     ☐ Yes    ☐ No    ☐ Not Observed

   c. Punch cards?    ☐ Yes    ☐ No
     If yes, where were voted ballots deposited by the voter?

     ☐ Ballot box

     ☐ Scanner

     ☐ Poll Official

     ☐ Other (explain)

     If there was a scanner:

     Did it reject any ballots voters inserted? ☐ Yes ☐ No    ☐ Not Observed

     Was it set to zero before voting began? ☐ Yes ☐ No    ☐ Not Observed

     Were privacy sleeves used to keep ballot choices secret?

     ☐ Yes    ☐ No    ☐ Not Observed

Initials: KN
BT

12

d. Optical scan cards ?  ☑ Yes    ☐ No

If yes, where were voted ballots deposited by the voter?

☐ Ballot box

☑ Scanner

☐ Poll Official

☐ Other (explain)

If there was a scanner:

Did it reject any ballots voters inserted?  ☐ Yes  ☑ No    ☐ Not Observed

Was it set to zero before voting began?  ☑ Yes  ☐ No    ☐ Not Observed

Were privacy sleeves used to keep the ballot choices secret?

☑ Yes    ☐ No    ☐ Not Observed

e. Paper ballots?  ☐ Yes    ☐ No

If yes, was the ballot box emptied?  ☐ Yes    ☐ No

Were the blank ballots counted/numbered?

☐ Yes    ☐ No    ☐ Not Observed

How many ballots were provided to the polling place?  _____

Was the ballot box locked prior to the start of voting?

☐ Yes    ☐ No    ☐ Not Observed

Where were voted ballots deposited by the voter?

☐ Ballot box

☐ Scanner

☐ Poll Official

☐ Other (explain)

Initials:

KN

βI

13

6. If **DRE** or lever **voting machines** were used:

☐ Not applicable to this election

   a. Did the voter receive any form from the poll official indicating he/she was permitted to vote?   ☐ Yes ☐ No
      If so, from whom? _____

   b. Was there any time limitation imposed on voters?   ☐ Yes ☐ No
      If so, how long? _____

   c. Did any voter attempt to use a marked sample ballot?   ☐ Yes ☐ No

      If so, was the voter allowed to do so?   ☐ Yes ☐ No
      If not, who prevented its usage? _____

---

7. If **paper ballots, punch cards, or optical scan cards** were used:

☐ Not applicable to this election

   a. From whom did the voter receive the ballot? _Clerk and or warden_

   b. Where did the voter go to mark the ballot? _Voting booth_

   c. Was any time limitation imposed on voters?   ☐ Yes ☑ No
      If so, how long? _____

   d. Did any voter attempt to use a marked sample ballot?   ☐ Yes ☑ No

      If so, was the voter allowed to do so?   ☐ Yes ☐ No
      If not, who prevented its usage? _____
   e. Was another ballot made available to a voter if the voter spoiled his/her first ballot?
      _Not observed_   ☐ Yes ☐ No

---

D. Determining a Person's Eligibility to Vote

   *Each individual not permitted to vote is to be identified in Chart B "Persons Not Permitted to Vote" (page 26). At the end of the day, use Chart B to generalize a response to the following questions:*

   1. Describe generally what registration book(s) or list(s) were consulted at the entrance to the polling place or at the check-in table to determine the voter's registration status.

      _Voter registration check in book provided by the City_

Initials:

   KN
   BI

2. If a person's name was not found in the registration book(s) or list(s), did poll officials attempt to contact county election officials to verify or determine the voter's registration status? ☐ Yes  ☑ No        Explain.

*Looked up in another book and directed to the other precinct where they were registered to vote. See B*

3. If a person was registered in another precinct, what instruction, if any, was the voter given? *They were directed to the other precinct to vote.*

4. If a person was told he or she was not registered to vote, what, if anything, was the voter told to do? *A Master list was checked and if not on that list; City Hall was called for clarification and direction.*

5. Were any officials available at or near the polling place to register persons to vote?

    ☐ Yes  ☑ No  *No poll worker was specifically assigned to register voters. It all happened as it arose.*

    If so, provide the following information:

| Name | Title | Location |
|------|-------|----------|
|      |       |          |
|      |       |          |
|      |       |          |

Did poll officials refer all persons who were not permitted to vote because they were not on the registered voter list to the official(s) identified above to register for future elections?  ☑ Yes  ☐ No        Explain.

*They were given a voter registration/affirmation form.*

6. Describe any other actions, not included above, that were taken to determine a voter's registration status.

*None observed*

Initials:

KN
BT

E.  Use of Minority Language(s) at Polling Site and
    Minority Language Assistance from Poll Officials
    and Interpreters

    ☐ Not applicable to this coverage

1.  If a minority language (one other than English) was spoken by polling
    officials/interpreters for general greetings or general conversation with voters, but no
    conversation regarding the specific election process took place in the minority language,
    indicate the general activity and conversation that took place, including the language(s)
    used, as the voter entered the polling site and throughout the time the voter was present in
    the polling place.  (BT)

    Abt# Observed   KN
    The poll worker didn't greeting Vietnamese.

*Language assistance is any conversation in the minority language concerning the election
process (e.g., how to use the machine, translation of ballot, etc.)  Individual accounts of
language assistance are to be provided in Charts C1, C2, C3, and C4 (pages 27-30).  At the
end of the day, answer the following general questions about language assistance:*

2.  General

    a.  How was it determined who received minority language assistance (e.g., was each
        minority voter automatically given such assistance, or was help given only at the
        request of the voter, or did officials offer this help to only certain minority voters)?

        Combination of request, ie, voter
        would come in showing their license
        and personal suggested interpreter
        services or it was provided as such.
        Pro-active Measures were also observed
        (to "Do you need an interpreter?")
    b.  Were there any minority voters who were unable to sign their names?

        ☐ Yes    ☑ No

        If so, were they offered assistance in the minority language in casting their ballots?

            ☐ Yes    ☐ No        If not, explain.

**Initials:**
KN
BT

16

c. Did any voter who requested minority language assistance fail to receive such assistance?    ☐ Yes    ☑ No    If so, explain the circumstances.

3. a. Did any poll official or interpreters provide instruction *in a minority language* on how to cast the ballot (e.g., how to use the machine, how to mark or punch the ballot, how to cast a write-in vote, how to vote by party if straight-ticket voting is allowed, how many votes may be cast for a given office, etc.)?    ☑ Yes    ☐ No

*If so, prepare one C4 Chart (page 30) for each official who gave such instructions and one C1 Chart (page 27) for each voter assisted by that official during the time the Observer is recording the interpretation of the instructions. Observe as many instances of assistance by that official as necessary to accurately and completely record in English the instructions given in the minority language. Enclose in quotation marks (" words") all words, if any, spoken in English by the official. Include in the "Explanation" part of the C1 Chart any additional information. As an example, if the instructions given by the official varied during the day, describe when it varied and how it varied for that official.*

b. Where was the instruction given?

☐ Inside the booth (or while voter is voting)

☑ Outside the booth (or before the voter began to vote)

If *outside* the booth, specify where:  ___in the front of check in table___

If instruction was given in the minority language on how to cast a ballot and was done so *outside* of the voting booth (or before the voter began to vote), generally how much time elapsed between the completion of the instruction and the time the voter entered the booth (or began to vote)?  ___about 1-2 minutes.___

4. a. Was an interpretation of the ballot provided in the minority language to voters?

☑ Yes    ☐ No

*If so, prepare one C2 Chart (page 28) and/or C3 Chart (page 29), as appropriate, for each official who gave such interpretation and one C1 Chart (page 27) for each voter assisted by that official during the time the Observer is recording the interpretation of the ballot. Observe as many instances of assistance by that official as necessary to accurately and completely record in English the interpretation given in the minority language (typically, at least 5 instances, if possible). Enclose in quotation marks (" words") all words, if any, spoken in English by the official. Include in the "Explanation" part of the C1 Chart any additional information. As an example, if the interpretation given by the official varied during the day, describe when it varied and how it varied for that official.*

Initials:

KN
BT

17

b.  Where was the interpretation given?

☐ Inside the booth (or while voter is voting)

☑ Outside the booth (or before the voter began to vote)

If *outside* the booth, specify where: _in front of check in table._

If interpretation of the ballot was given in the minority language *outside* of the voting booth (or before the voter began to vote), generally how much time elapsed between the completion of the interpretation and the time the voter entered the booth (or began to vote)? _1-2 minutes._

## F.  Delays in Voting

1.  What was the average number of voters waiting in line to vote during the day? _φ_

2.  What was the average length of time voters had to wait to vote? _φ_

3.  Was there any time during the day when voters had to wait more than 15 minutes to vote?

☐ Yes   ☑ No   If so, provide the following information:

a.  The time the line formed _____ and the number of voters in line _____

b.  What voters were waiting for (e.g., to sign in, to receive help from an interpreter, to enter a voting booth, etc.):

c.  What action, if any, did poll officials take to alleviate the delay?

## G.  Challenged, Affidavit, or Provisional Ballots

☐ Not applicable to this coverage

*Voters casting such ballots are to be identified in Chart D "Voters Casting Challenged, Affidavit, or Provisional Ballots", (page 31). At the end of the day, those accounts are to be generalized in response to the following questions:*

1.  Were challenged, affidavit, or other provisional-type ballots used?

☐ Yes   ☐ No   ☑ Not Observed

Initials: KN
BT

18

On what basis did the poll worker give the provisional ballot(s)?

*not observed.*

What language(s) were the ballots in? _____

2. What voting system is used for provisional ballots?
   ☐ DRE?   ☐ Lever?   ☑ Optical Scan Card?   ☐ Punch Card?   ☐ Paper Ballot?

3. Is there an affirmation form/envelope that the voter must complete? ☑ Yes   ☐ No
   What languages were the form/envelope in? *C, V, E, S*

4. According to poll workers, under what circumstances are these provisional ballots used?
   *If not listed in Voting Book or not listed on a Master's List in City Hall and voter insists on voting per Warden Barrett*

5. Did the poll worker provide written information to the provisional voter?
   ☐ Yes   ☐ No
   In what language(s)? _____ *Not observed*
   What did the document say?

6. Did the document include information on how a voter can determine if his or her
   provisional ballot has been counted?   ☐ Yes   ☐ No
   *Not observed*

7. Were these provisional ballots kept separate from other ballots?
   ☑ Yes *BT*   ☐ No   ☑ Not Observed
   *Not observed*

8. Were these provisional ballots counted at the polls?
   ☐ Yes   ☑ No *KN*   ☑ Not Observed

**Initials:**
*KN*
*BT*

19

H. Identification (ID) Requirements

*To obtain some of the following information, Observers will have to ask questions of one or more polling officials. The information should be obtained only during times when doing so would not interrupt or interfere with the voting or assistance process.*

1. Under what circumstances, if any, do the poll workers say that they will ask a voter for ID? *if flagged by an I or I D, in the voters book.*

2. Did the poll workers receive training about first-time voters who register by mail who are covered by ID requirements?    ☑ Yes        ☐ No

   If so, what were they taught in that training? *The poll worker said that there was alot to absorb and could not remember all the details,*

3. Are voters who need to present ID "flagged" on the poll book or in some other manner?

   ☑ Yes        ☐ No            If so, describe.

4. Did you observe any voters being asked for identification?  ☐ Yes    ☑ No
   On what grounds were they asked?

   What form(s) of ID were the poll workers willing to accept?

   *License or anything with the voters Name and address — per warden*

   If first-time voters who registered by mail did not have required ID, were they allowed to vote by provisional ballot?                ☐ Yes    ☐ No
   Please describe what occurred.

I. Training of Interpreters or Bilingual Poll Officials

☐ Not applicable to this coverage

*The following information regarding the county's training of interpreters/officials should be obtained from the interpreters or polling officials sometime before the observers leave the polling place. The information should be obtained only during times when doing so would not interrupt or interfere with the voting or assistance process.*

Initials: *KN*
*B*

20

1. Did any of the interpreters (including any bilingual poll officials who interpreted the ballot for voters or provided procedural instructions in the minority language) receive training from the county on ***how to translate the contents of the ballot or how to provide procedural instructions in the minority language***?    ☑ Yes    ☐ No

   Did they receive notice that such a training session was scheduled?  ☑ Yes    ☐ No
   Explain.

   ***If no such training was received/attended, skip the remaining questions in this section and go to Section 5, "General".***

2. For each interpreter (or bilingual poll official who provided ballot interpretation or procedural instruction in the minority language), indicate in the chart below whether they received training ***specifically on how to translate the ballot or how to provide procedural instructions in the minority language***, and identify when and where this training session was held (indicate if he/she attended more than one session), approximately how long each session lasted, and who conducted the training. ***Do NOT include training for anything other than translation of the ballot or other procedural instructions given in the minority language.***

| Interpreter/Official | Trained (Yes or No) | When | Where | Length of Training | Who Conducted Training |
|---|---|---|---|---|---|
| Suk Han Lam | yes | 11-3 | Chinatown | 2hrs | Elections Dept |
| Tam Linda B | yes | 10-27 | City Hall | 2hrs | Elections Dept |
| Cam Ho | yes | 10-27 | City Hall | 2hrs | Elections Dept |
| Margarita Poles | No | see Page 22 | | | |
| | | | | | |
| | | | | | |
| | | | | | |

3. Was part or all of the training conducted in the minority language?  ☐ Yes    ☑ No

4. Did the county use any audio-visual aid(s) (e.g., audio tape, video tape, flip chart) during the training session(s)?  ☑ Yes    ☐ No    If so, specify: _____

5. Did the county provide a copy of any audio-visual aid(s) to each of the interpreters?

   ☐ Yes    ☑ No

   If so, did each of the interpreters use the audio-visual aid(s) after the training session?

   ☐ Yes    ☐ No    N/A

   Did they find the audio-visual aid(s) helpful?  ☑ Yes    ☐ No
   Describe any comments about the audio-visual aid(s).

Initials:    "Yes it helped"  Suk Han Lam

KN
BT

21

6. Record any comments (good or bad) or suggestions from the interpreters about improving the training process. *Very helpful, especially the video.*

*per Sak*

---

## 5. GENERAL

A. Describe the nature and extent of your contact with poll officials. Describe any difficulties you had with poll officials or interpreters in performing your duties (e.g., observing assisted voters, obtaining information about persons not permitted to vote, or obtaining information about interpreter training, etc.).

*No difficulties, everyone was very helpful and compliant in their interactions with the observers.*

B. Provide information on the presence of any law enforcement officials and any of their activities you observed.

*Officers checked off voters in each precinct, once they had been checked off (in) by the clerk or warden.*

C. Provide information on the presence of any media (e.g., newspaper, radio, television, etc.) and any of their activities you observed. Identify media names and/or call letters.

*No Media observed.*

D. Indicate if you observed any voters or others (especially minorities) being treated rudely by poll officials or others, (describing the actual words and actions taken).

*Not observed*

E. Describe any election-related incidents which occurred, but are not recorded elsewhere in the report. *Use blank continuation sheets for additional items, as needed.*

*None*

Initials: *KN*
*B*

22

16-1 & 16-4

Margarita Poles inspector for
16-1 is a back-up interpreter (BI)
as determined by the City. That is
to say, that she is not fluent in Spanish
but knows enough to help facilitate
a voting process, as in "circle this, etc."
She is listed as both inspector and
interpreter in this report. "There is
not a large Spanish population in this
Neighborhood." - Margarita Poles.

Initials: KN
BI

22 A

☐ None Observed
☐ Not applicable to this coverage

## CHART A – VOTING TALLY SHEET     WD/AD/ED, if applicable: 16

| | | PERSONS PERMITTED TO VOTE | | | | | |
|---|---|---|---|---|---|---|---|
| Time[1] | Race or Ethnicity | Number of Voters | | Totals | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | Subtotal | | | |
| | | | | Grand Total (if last page of tally sheet) | | | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

Initials: K N
         BT

23_____

☐ None Observed
☐ Not applicable to this coverage

# CHART A1 – LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable: 1b

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Language Assistance | | | | | | Total Language Assistance |
|---|---|---|---|---|---|---|---|---|
| | | Number of Voters | | | | | | |
| | | ~~Indian~~ | Hisp. | ~~Asian~~ | Black | White | Other | |
| 11:00AM TO 12:00 AM. | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | φ. |
| 12.00 TO 1:00 | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | φ |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | Subtotal | |
| | | | | | | Grand Total (if last page of tally sheet) | | φ |

← KN

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)
Initials: KN
BT

24 A

☐ None Observed
☐ Not applicable to this coverage

# CHART A1 – LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable: _16_

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Language Assistance | | | | | | Total Language Assistance |
|---|---|---|---|---|---|---|---|---|
| | | Number of Voters | | | | | | |
| | | ~~Indian~~ | ~~Hisp.~~ | ~~Asian~~ | Black | White | Other | |
| 7:00 AM TO 8:00 AM | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | Ø |
| 8:00 AM TO 9:00 AM | | | | II | | | | 2 vietnamese |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | ~~2~~ vietnamese KN |
| 9:00 AM TO 10 AM | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | Ø |
| 10:am TO 11:am | | I | | | | | | 1 chinese |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | ~~1~~ chinese KN |
| | | | | | | | Subtotal | 3 |
| | | | | | | | Grand Total (if last page of tally sheet) | ~~2~~ vietnamese & 1 chinese |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

Initials: KN
BT

24 B

☑ None Observed
☐ Not applicable to this coverage

# CHART A2 – NON-LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable: 16

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Non-Language Assistance | | | | | | Total Non-Language Assistance |
|---|---|---|---|---|---|---|---|---|
| | | Number of Voters | | | | | | |
| | | Indian | Hisp. | Asian | Black | White | Other | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | Subtotal | | |
| | | | | | Grand Total (if last page of tally sheet) | | | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

Initials:

KN
BT

☐ None Observed
☐ Not applicable to this coverage

## CHART B – PERSONS NOT PERMITTED TO VOTE

WD/AD/ED, if applicable: 16

| Name | Race | Time | Name | Race | Time |
|---|---|---|---|---|---|
| ▓▓▓▓▓▓ | Vietnamese | 9:40 | | | |

| Address | Address |
|---|---|
| ▓▓▓▓ DORCHESTER MA 02122 | |

| Federal Certificate of Eligibility Number, if any | Federal Certificate of Eligibility Number, if any |
|---|---|
| N A | |

| Language Spoken *(if other than English)* | Language Spoken *(if other than English)* |
|---|---|
| VIETNAMESE | |

| Name/Title of Official Not Permitting Vote | Race | Name/Title of Official Not Permitting Vote | Race |
|---|---|---|---|
| Maulphin | White ~~U.S~~ KN | | |

| Reason for Not Permitting Vote | Reason for Not Permitting Vote |
|---|---|
| Poll worker said He has to go where he lived. | |

| Specify what the official did or suggested that the voter do in order to vote. | Specify what the official did or suggested that the voter do in order to vote. |
|---|---|
| Poll worker ~~she~~ KN said he has to go back Savin Hill Apt the street 130 Auckland St to vote  15-6 | |

| Reason Voter Believes He/She Should Be Permitted to Vote | Reason Voter Believes He/She Should Be Permitted to Vote |
|---|---|
| He has the citizenship so he could vote. | |

| Information obtained from: | Information obtained from: |
|---|---|
| ☐ Observation | ☐ Observation |
| ☑ Questioning Voter | ☐ Questioning Voter |

Initials:
KN
BT

26____

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: __1b__

Voter: __Chinese voter__    Race: __Chinese__    Begin Time: __10:20__    End Time: __10:30__

Interpreter or Election Official: __Suk__    Observer: __KEVIN NGUYEN__

Assistance Occurred: ☐ Inside the booth (or while voter is voting)

☑ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?

*NOTE: If the answer is not 100% "YES", mark "NO"*

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | | | | |
| Ask voter for choice of assistor | | | | |
| Permit the voter's choice of assistor | | | | |
| Name each candidate on the ballot | | | | |
| Name the political parties for each candidate on the ballot | | | | |
| Name each office on the ballot | | | | |
| Explain each proposition on the ballot | | | | |
| Explain when the voter can vote for more than one candidate for an office | | | | |
| Allow the voter to mark the ballot | | | | |
| Mark the ballot contrary to the voter's wishes | | | | |
| Attempt to rush the voter through the ballot | | | | |
| Explain write-in procedures | | | | |

<u>Explanation:</u> OBSERVED didn't understanding Chinese language.

Initials: BT
KN

27

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _16_

Voter: ██████████    Race: VIETNAMESE    Begin Time: 8 25 AM    End Time: 8 27 AM·

Interpreter or
Election Official: _CAM  HO  PRECINT H  WAR 16_    Observer: _KEVIN NGUYEN_

Assistance Occurred:  ☐  Inside the booth (or while voter is voting)

☑ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _How to mark a ballot._

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?
### NOTE:  If the answer is not 100% "YES", mark "NO"

| Action:  Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | ✓ | | | |
| Ask voter for choice of assistor | | ✓ | | |
| Permit the voter's choice of assistor | ✓ KN | | N/A | |
| Name each candidate on the ballot | | ✓ | | |
| Name the political parties for each candidate on the ballot | | ✓ | | |
| Name each office on the ballot | | ✓ | | |
| Explain each proposition on the ballot | | ✓ | | |
| Explain when the voter can vote for more than one candidate for an office | | ✓ | | |
| Allow the voter to mark the ballot | ✓ | | | |
| Mark the ballot contrary to the voter's wishes | | ✓ | | ✱KN |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | | ✓ | | |

Explanation:

Initials:
KN
BT

27 __A__

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: __16__

Voter: ▉▉▉▉▉▉    Race: _Vietnamese_    Begin Time: _835_    End Time: _8 40_

Interpreter or Election Official: _TAM MINH_    Observer: _KEVIN NGUYEN_

Assistance Occurred:  ☑ Inside the booth (or while voter is voting)

☐ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _How to mark on the ballot_

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?
### NOTE:  If the answer is not 100% "YES", mark "NO"

| Action:  Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | ✓ | | | |
| Ask voter for choice of assistor | ✓ | | | |
| Permit the voter's choice of assistor | | ✗ KN | N/A | |
| Name each candidate on the ballot | | ✓ | | |
| Name the political parties for each candidate on the ballot | | ✓ | | |
| Name each office on the ballot | | ✓ | | |
| Explain each proposition on the ballot | | ✓ | | |
| Explain when the voter can vote for more than one candidate for an office | | ✓ | | |
| Allow the voter to mark the ballot | | | | |
| Mark the ballot contrary to the voter's wishes | ✗ K.N | ✓ | | |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | | ✓ | | |

<u>Explanation:</u> 16 - 1 ▉▉▉▉▉▉ a first time voter asked for assistance in checking off the ballots. She was assisted by vietnamese interpreter
KN
BT    Initials: TAM MINH who told her to fill in the circle on the ballot.
KN
She wanted to do a write in 27Bbut was told by the inspector
that she could not. 27 B
Poll worker Circle the name of candidate Voter wanted.

☐ None Observed
☐ Not applicable to this coverage

## CHART C2 – ASSISTANCE IN A MINORITY LANGUAGE (OFFICES)

WD/AD/ED, if applicable: _____

Interpreter/Official: _____    Observer: _____

| Office | Translation (Include words spoken in English in quotation marks) |
|--------|------------------------------------------------------------------|
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |

Initials: KN
BT

28

☑ None Observed
☐ Not applicable to this coverage

## CHART C3 – ASSISTANCE IN A MINORITY LANGUAGE (PROPOSITIONS)

WD/AD/ED, if applicable: _____

Interpreter/Official: _____     Observer: _____

| Proposition | Number | Translation (Include words spoken in English in quotation marks) |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Initials: *BT*
*KN*

☐ None Observed
☐ Not applicable to this coverage

## CHART C4 – ASSISTANCE IN A MINORITY LANGUAGE
### (VOTING PROCEDURES)    WD/AD/ED, if applicable: 16

Interpreter/Official: _____CAM ITO_____    Observer: _____KEVIN NGUYEN_____

| Procedure | Translation (Include words spoken in English in quotation marks) |
|---|---|
| How to mark on the ballot | going inside the booth and mark on the ballot. |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Initials: BT
KN                              30 A

☐ None Observed
☐ Not applicable to this coverage

## CHART C4 – ASSISTANCE IN A MINORITY LANGUAGE
### (VOTING PROCEDURES)    WD/AD/ED, if applicable: _16_

Interpreter/Official: ___TAM NINH___    Observer: ___KEVIN NGUYEN___

| Procedure | Translation (Include words spoken in English in quotation marks) |
|---|---|
| How to mark on the ballot | Please go inside the booth and mark on the ballot. |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Initials:  KN
          BT

☑ None Observed
☐ Not applicable to this coverage

## CHART D – VOTERS CASTING CHALLENGED-☐, AFFIDAVIT-☐, OR PROVISIONAL-☐ BALLOTS

WD/AD/ED, if applicable: *16*

| Name | Race | Time | Name | Race | Time |
|---|---|---|---|---|---|
| Address | | | Address | | |
| Language Spoken *(if other than English)* | | | Language Spoken *(if other than English)* | | |
| Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot | Race | | Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot | Race | |
| Reason | | | Reason | | |
| Voter's Response | | | Voter's Response | | |

Information obtained from:

☐ Observation

☐ Questioning Voter

Information obtained from:

☐ Observation

☐ Questioning Voter

1. Did the election official check with voter registration officials?  ☐ Yes    ☐ No

2. Was the voter advised to check with the voter registration officials? ☐ Yes    ☐ No

3. Did the election officials tell the voter he/she was registered elsewhere?
   ☐ Yes      ☐ No      If so, where?

4. Was the ballot kept separate from the unchallenged ballots?  ☐ Yes      ☐ No

1. Did the election official check with voter registration officials?  ☐ Yes    ☐ No

2. Was the voter advised to check with the voter registration officials? ☐ Yes    ☐ No

3. Did the election officials tell the voter he/she was registered elsewhere?
   ☐ Yes      ☐ No      If so, where?

4. Was the ballot kept separate from the unchallenged ballots?  ☐ Yes      ☐ No

Initials:

*BT*

*KN*

31_____

# CHART E – PROCEDURES AFTER THE POLLS CLOSE

WD/AD/ED, if applicable: _16_

1. What time did the polls close? _Not observed_

☑ Not applicable to this coverage

2. Were there any persons in line to vote when the polls closed?

   ☐ Yes    ☐ No    _not observed_

   If so, how many? _____

3. Were all persons who were in line when the polls closed permitted to vote?

   ☐ Yes    ☐ No    _not observed_

   If not, who would not permit them to vote and what reason(s), if any, was given?

---

*The following questions (on pages 32 – 41) concern the counting of ballots. If no Observer was present for the counting, check the box below, ignore the remainder of Chart E, and go to Chart F on page 42.*

---

☐ **The Observer Team was not present for any procedures related to the counting of ballots.**

---

4. If *paper ballots* were used and counted at the polls:

   a. Were additional workers used to assist in the

      count?    ☐ Yes    ☐ No

   ☐ Not applicable to this election

      If so, were these persons administered an oath?    ☐ Yes    ☐ No

   b. Was the table cleared before the ballot box was emptied?    ☐ Yes    ☐ No

   c. Who removed the ballots? _____

   d. Were the ballots opened and stacked?    ☐ Yes    ☐ No

      If so, by whom? _____

   e. Who read the ballots? _____

   f. Did anyone hand the ballots to the reader?    ☐ Yes    ☐ No

      If so, who? _____

   g. Was each ballot read as marked?    ☐ Yes    ☐ No

      If not, how many were not properly read? _____

      How were they misread?

Initials: _KN_
_BT_

h.  What was done with the ballots after they were read?

i.  How many paper ballots were totally rejected? _____    Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Initials: KN
BT

33

j.  How many paper ballots were partially rejected? _____ Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Initials: KN
BT

34

k.  Tallying of Ballots
  1. Names of officials who kept each tally (it may be that only one tally sheet is kept).
     If more than one person kept the single tally sheet, note the period of time each
     person worked.

| Tally Sheet #1 | | Tally Sheet #2 | |
|---|---|---|---|
| Name | From – To | Name | From – To |
| a. | | a. | |
| b. | | b. | |
| c. | | c. | |

l.  Were the poll watchers and all other interested persons allowed the opportunity to view
    the counting process?   ☐ Yes    ☐ No    If not, explain.

m.  List the items placed in the ballot box.

n.  List the items not placed in the ballot box and indicate where they were placed.

o.  What time did the ballot box leave the polling place? _____

    Who took it?    _____

    Was it locked?   ☐ Yes    ☐ No    Was it sealed?   ☐ Yes    ☐ No
p.  What time did the Observer Team leave the polling place? _____    Did an
    Observer accompany the ballot box?    ☐ Yes    ☐ No

5. If **DRE** or lever **voting machines** were used:

    ┌─────────────────────────────────┐
    │    ☐ Not applicable to this election │
    └─────────────────────────────────┘

  a. Were the machines locked and sealed against

     further voting?   ☐ Yes    ☐ No

     If so, by whom? _____

  b. Who read the count from the machine? _____

Initials:   *KN*
           *BT*

35

c. Was the count verified by another official?    ☐ Yes    ☐ No    If so, by whom?

_____

d. Was it read correctly?    ☐ Yes    ☐ No
e. Who recorded the vote on the official return sheets? _____

f. Was the vote recorded accurately?    ☐ Yes    ☐ No
g. List the serial numbers of the machines and record the public counter of each machine at the end of voting.

| Machine | Public Counter | Machine | Public Counter | Machine | Public Counter |
|---------|----------------|---------|----------------|---------|----------------|
|         |                |         |                |         |                |
|         |                |         |                |         |                |

h. Was the vote announced by the poll officials?    ☐ Yes    ☐ No
i. Were the poll watchers provided an opportunity to compare the announced results with the figure on the counter?    ☐ Yes    ☐ No
j. Were the absentee votes counted and tabulated with the votes shown on the machines?
   ☐ Yes    ☐ No
k. Was the statement of results signed and certified by the poll officials?
   ☐ Yes    ☐ No

l. Was the statement delivered to the election officials?    ☐ Yes    ☐ No

   By whom? _____
m. As soon as the count was completed and the results announced, was the counter compartment locked?    ☐ Yes    ☐ No    By whom? _____
n. Describe what was done with the election supplies such as poll lists, challenged ballots, etc.




o. What time did the Observer Team leave the polling place? _____

_____

Initials: KN
         BT

36

6.  If **punch cards or optical scan cards** were used:
    a. Was a duplicate report of the number of persons

    □ Not applicable to this election

    voting prepared?     □ Yes     □ No

    By whom? _____
    b. What was done with the election supplies such as ballot stubs, etc.?




    c. Was the ballot box sealed?     □ Yes     □ No     By whom? _____

    d. If appropriate, who took the ballot box to the counting center? _____

    Did an observer accompany the ballot box?     □ Yes     □ No
    e. What time did the Observer Team leave the polling place?     _____

7.  Absentee Ballots
    a. Were the absentee ballots opened and stacked?

    □ Not applicable to this election

    □ Yes     □ No
    By whom? _____

    b. Who read the absentee ballots?     _____

    c. Did anyone hand the ballots to the reader?     □ Yes     □ No

    If so, who? _____

    d. Was each ballot read as marked?     □ Yes     □ No     If not, how many were not
    properly read? _____     How were they misread?




    e. What was done with the ballots after they were read?




**Initials:** *KN*
*BT*

37

f.  How many absentee ballots were totally rejected? _____ Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

g. How many absentee ballots were partially rejected? _____ Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
|  | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

Initials:  KN
          BT

38

8. Challenged, Affidavit, or Provisional Ballots
   a. Were the challenged/affidavit/provisional ballots opened and stacked?

   ☐ Not applicable to this election

   ☐ Yes    ☐ No    By whom?

   _____

   b. Who read the ballots?    _____

   c. Did anyone hand the ballots to the reader?    ☐ Yes    ☐ No

   If so, who? _____

   d. Was each ballot read as marked?    ☐ Yes    ☐ No    If not, how many were not properly read? _____    How were they misread?




   e. What was done with the ballots after they were read?




   f. How many challenged/affidavit/provisional ballots were totally rejected?

   _____

   Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Initials: KN
BT

39

g. How many challenged/affidavit/provisional ballots were partially rejected? _____
Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

9. Election Results

a. *Provide election results in the following table. Compare Observer count with official count. If challenged and/or absentee ballots were not counted by officials with the rest of the votes, note in separate columns.*

☐ Not applicable to this election

Initials: KN
BT

40

| Candidates | Observer Count | Official Count | Challenged Ballot Count | Absentee Ballot Count |
|---|---|---|---|---|
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |

b. Provide any additional comments regarding activities while the votes were being counted.

Initials: _KN_
_BT_

41

☐ Not applicable to this coverage

## CHART F – NAMES OF PERSONS PERMITTED TO VOTE    WD/AD/ED, if applicable: ___

| Name | Race | Name | Race |
|---|---|---|---|
| 1 | | 28 | |
| 2 | | 29 | |
| 3 | | 30 | |
| 4 | | 31 | |
| 5 | | 32 | |
| 6 | | 33 | |
| 7 | | 34 | |
| 8 | | 35 | |
| 9 | | 36 | |
| 10 | | 37 | |
| 11 | | 38 | |
| 12 | | 39 | |
| 13 | | 40 | |
| 14 | | 41 | |
| 15 | | 42 | |
| 16 | | 43 | |
| 17 | | 44 | |
| 18 | | 45 | |
| 19 | | 46 | |
| 20 | | 47 | |
| 21 | | 48 | |
| 22 | | 49 | |
| 23 | | 50 | |
| 24 | | 51 | |
| 25 | | 52 | |
| 26 | | 53 | |
| 27 | | 54 | |
| Subtotals By Race | | | | Subtotals By Race | | | | |

Initials: KN
BT

42



United States
# Office of
# Personnel Management

Voting Rights Program Office
PO Box 25167
Denver, CO 80225-0167

In Reply Refer to:        Your Reference:

VR-2006

Attorney General of the United States
Department of Justice
Washington, DC 20530

RE:  Election of ___11 / 06 / 2007___
_____ (Date)

___MA___
_____ (State)

___SUFFOLK___
_____ (County)

___BOSTON___
_____ (Municipality)

___SAVIN HILL APARTMENT___
_____ (Name of Polling Place)

___2___
_____ (Precinct #)

___15___
_____
(Ward Districts/Assembly Districts/
Election Districts –
WD/AD/ED, if applicable)

Dear Attorney General:

Pursuant to Section 8 of the Voting Rights Act of 1965, the undersigned served as Office of Personnel Management Observers for the election described above.  Enclosed is the report for that election, submitted pursuant to Section 8, which we certify to be an accurate report of our observations.

Respectfully yours,

Observer(s):

Print  ___VINCENT HOANG___
        (Name)

Sign  ___Vincent Hoang___

Print  ___STEPHEN CHUNG___
        (Name)

Sign  ___Stephen Chung___

Print  _____
        (Name)

Sign  _____

---

The Time Observers:

Arrived at Polls ___1:50 pm___

Departed Polls ___7:00 pm___

---

Instructions to Observers:  Complete this report in BLACK INK *ONLY*.  Each team member must sign coversheet and initial all subsequent pages of report, including charts, in lower left corner.

## 1.  VOTING STATISTICS

| A.  Number of Persons Attempting to Vote at the Polls | Total | Indian C | Hispanic | Asian V | Black | White | Other |
|---|---|---|---|---|---|---|---|
| 1.  Persons voting unchallenged (See Chart A, page 23) | | | | | | | |
| 2.  Persons voting challenged, affidavit, or provisional ballot (See Chart D, page 31) | Ø | Ø | Ø | Ø | Ø | Ø | Ø |
| 3.  Persons not permitted to vote or turned away for ANY reason (See Chart B, page 26) | I | Ø | Ø | Ø | Ø | I | Ø |
| TOTAL of 1, 2, and 3 | I | Ø | Ø | Ø | Ø | I | Ø |

| B.  Number of Persons Receiving Any Language Assistance.  Specify Language or Dialect Below Language Heading (e.g., Navajo, Towa, Vietnamese, Mandarin, Cantonese, etc.) (See Chart A1, page 24) | Total | Indian C | Spanish | Asian V | Other |
|---|---|---|---|---|---|
| | I | Ø | Ø | I | Ø |
| **Section 1B is Not Applicable to this Coverage** ☐ | | | | | |

| C.  Number of Persons Receiving Any Language Assistance from: (See Chart A1, page 24) | Total | Election Officials | Official Interpreters | Other Family & Friend |
|---|---|---|---|---|
| | I | Ø | VH THUY  I | Ø |
| **Section 1C is Not Applicable to this Coverage** ☐ | | | | |

| D.  Number of Persons Receiving Any Assistance OTHER than Language Assistance (See Chart A2, page 25) Disability Assistance | Total | Indian C | Hispanic | Asian V | Black | White | Other |
|---|---|---|---|---|---|---|---|
| | Ø | Ø | Ø | Ø | Ø | Ø | Ø |
| **Section 1D is Not Applicable to this Coverage** ☐ | | | | | | | |

| E.  Absentee Ballots | Total |
|---|---|
| 1.  Unchallenged | |
| 2.  Challenged | |
| **Section 1E is Not Applicable to this Coverage** ☐ | |

Initials:  WH  SC

2



WARD #  WH
PRECINCT #  WH

**F. If *paper ballots* are used:**

|  | Total |
|---|---|
| 1. Ballots accepted | |
| 2. Ballots partially rejected | |
| 3. Ballots totally rejected | |
| 4. Spoiled ballots | |
| 5. Unused ballots | |
| Total of 1, 2, 3, 4, and 5 | |

<div align="center">Section 1F is Not Applicable to this Election ☐</div>

**G. If *voting machines* are used:**

1. List the serial numbers of the machines and record the protective counter number for each machine at the opening of the polls and when the polls close, or when the Observer team departs from the polls.

| Machine | Protective Counter at Poll Opening | Protective Counter at Poll Closing | Machine | Protective Counter at Poll Opening | Protective Counter at Poll Closing |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

<div align="center">Section 1G (including Question 2 below) is Not Applicable to this Election ☐</div>

2. Did the seal numbers on each machine match the number of the seal on the envelope containing the keys to the machine?    ☐ Yes    ☐ No

If not, record the discrepancy and note the actions, if any, that the election officials took in response to the discrepancy.

**H. If *electronic vote recorders* or *tabulators* are used:**
   Give machine and seal numbers here.

| Machine | Seal | Machine | Seal | Machine | Seal |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

<div align="center">Section 1H is Not Applicable to this Election ☐</div>

Initials: WH SC

3

**2.   DESCRIPTION OF POLLING PLACE**

☐ Not applicable to this coverage

A.   *Draw a diagram of the polling place which shows the following items*:

1. Location of voting machines or booths
2. Location of tables for election officials
3. Location of any officially-designated interpreters
4. Location of voting instruction signs or cards
5. Location of sample ballots, if any
6. Location of telephone, if any
7. Location of Federal observers



Initials: VA Sc

4

B.1.  Information found on common election-related signs observed in and around the polling place (This information may be found on one or more posters; determine if any sign, whether individually or in combination with others, covers these items):

| Signs observed: WD/AD/ED, if applicable: | Was sign posted? | Where was sign posted? | Was sign easily visible to voters? | In what language(s) was sign printed? | Was sign interpreted ORALLY in minority language for any voters? |
|---|---|---|---|---|---|
| a.  Setting campaigning limits? | ☐Yes ☑No | | ☐Yes ☑No | | ☐Yes ☐No |
| b.  Directing voters to the polling place (e.g., "vote here")? | ☑Yes ☐No | Outside, Inside the Building | ☑Yes ☐No | SC Chinese Vet Vietnamese Spanish | ☐Yes ☐No |
| c.  Stating assistance is available to voters? | ☐Yes ☑No | | ☐Yes ☑No | | ☐Yes ☐No |
| d.  Indicating Election date? | ☐Yes ☑No | | ☐Yes ☑No | | ☐Yes ☐No |
| e.  Indicating Election hours? | ☐Yes ☑No | | ☐Yes ☑No | | ☐Yes ☐No |
| f.  Sample ballot? | ☑Yes ☐No | on the walls Wall Inside Polling site | ☑Yes ☐No | Chinese Spanish Vietnamese | ☐Yes ☐No |
| g.  Instructions for casting a regular ballot? | ☑Yes ☐No | | ☑Yes ☐No | | ☐Yes ☐No |
| h.  Instructions for casting a provisional ballot? | ☑Yes ☐No | | ☑Yes ☐No | | ☐Yes ☐No |
| i.  Instructions for mail registrants and first time voters? | ☑Yes ☐No | | ☑Yes ☐No | | ☐Yes ☐No |
| j.  Information on who to contact if voters have problems? | ☑Yes ☐No | | ☑Yes ☐No | | ☐Yes ☐No |
| k.  General voting rights information? | ☑Yes ☐No | | ☑Yes ☐No | | ☐Yes ☐No |
| l.  Right to cast a provisional ballot? | ☑Yes ☑No | | ☑Yes ☐No | | ☐Yes ☐No |
| m.  Laws on voting fraud and misrepresentation? | ☑Yes ☐No | | ☑Yes ☐No | | ☐Yes ☐No |

2.  If you observed any other election-related signs or posters in and around the polling place, not covered above, please describe briefly:

None observed

Initials:  WH SL

5

WARD #  VH
PRECINCT #  VH

C.    Phones

1. Was a land line (telephone other than a mobile phone) available for use by the election officials in the polling place?                    ☐ Yes    ☑ No

If so, indicate the type of telephone (e.g., private line, pay phone, etc.):

_____

Provide the telephone number: _____

If election officials used the above telephone at any time to contact county or state election officials, indicate under what circumstances.

2. If any other phone (e.g., mobile phone, radio remote, etc.) was used by election officials, indicate the type of telephone used ___Cell phone___ and under what circumstances the officials used this phone.

① According to Joe, the warden, He will use the phone to call the city hall if the poll has any problems.

② At 2:40 pm. Someone at the city hall called. Joe was complaining that he didn't have some of the forms.

③ By 3 pm, he said that he found the forms needed, except for the Vietnamese Registration form.

## 3. ELECTION OFFICIALS

**A.** List each polling official on duty. ***Do NOT include special interpreters.***

WD/AD/ED, if applicable:

| Polling Official | Race or Ethnicity | Title and/or Function | Language(s)/Dialect(s) Spoken |
|---|---|---|---|
| Joe Chasson | W | Warden | English |
| Stephen Malley | W | Inspector | English |
| Maritza Melendez | W | Clerk | English, Spanish |
| Jane Birks | W | Inspector | English |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Initials: WH SL

6

Note times each polling official was absent from the polls:    WD/AD/ED, if applicable: __15/2__

| Polling Official | Out | In | Out | In | Out | In | Out | In |
|---|---|---|---|---|---|---|---|---|
| Joe Chasson | 5 10 pm | 6 20 pm | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

B.    If any of the poll officials identified above also provided interpretation assistance to voters (i.e, assistance in a minority language on election related procedures such as how to cast the ballot or an interpretation of the contents of the ballot, identify below.

If "none", check here: ☑    WD/AD/ED, if applicable: __15/2__

| Polling Official | Title | Type of Assistance Provided |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

C. Did any poll official(s) have a leadership role (e.g., in terms of resolving questions or disputes)?    ☑ Yes    ☐ No

If so, who? __Joe Chaisson, the warden__

Did any poll official(s) fail to take an active part in terms of resolving questions or disputes?    ☐ Yes    ☑ No

If so, who? _____

Initials: VH SL

7

## D. MASTER BOARD WORKER NOTES

☐ Not applicable to this coverage

1. Complete this chart by interviewing each WD/AD/ED **Master** Board Worker.

| WD/AD/ED | How were your Wards assigned? | If you have transportation, describe | Do you have a cell phone? |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

2. Complete this chart by interviewing each WD/AD/ED Board Worker, **other than the Master** Board Worker.

| WD/AD/ED | Board Worker's Name | Describe what a MBW is and what a MBW does | If known, give name of your MBW | Do you have the phone number of your assigned MBW? |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

3. Observations of MBW activities -- If applicable, detail what the MBW does on site within or outside of the polling site:

Initials: ᵛᵛ৵ ৪৫

8

E. *Interpreters are persons assigned specifically to provide language assistance to voters who speak a language other than English.*

1. Were there interpreters assigned to this polling place?  ☑ Yes    ☐ No
   *If "no", skip the remaining questions on this page and proceed to Section 4.*

2. List each interpreter on duty. Include the time each interpreter arrived at the polls. For any interpreter who was assigned as an alternate, check the box marked "Alternate".

WD/AD/ED, if applicable: 15/2

| Interpreter | Race/Ethnicity | Language(s) Spoken | Arrival Time | Alternate |
|---|---|---|---|---|
| TRAN, THUY | ✓ | Vietnamese | Unknown 6AM | |
| | | | | |
| | | | | |
| | | | | |

Note times each interpreter was absent from the polls:    WD/AD/ED, if applicable: 15/2

| Interpreter | Out | In | Out | In | Out | In | Out | In |
|---|---|---|---|---|---|---|---|---|
| TRAN, THUY | 150pm | 3:35p | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

3. If any interpreter also performed other duties, identify the interpreter below and describe the duties performed. If "none", check here: ☑

WD/AD/ED, if applicable: 15/2

| Interpreter | Duties Performed |
|---|---|
| | |
| | |
| | |
| | |

Initials: WH SC

9

## 4. VOTING PROCEDURES

A.  Prior to Opening the Polls:                    WD/AD/ED, if applicable: _15/6 SC_
                                                                         _15/2_

1.  What time did the election officials arrive at the polling place?  ___6 am___
    Indicate how this information was obtained:

    ☐ Observation    ☑ Questioning election officials

2.  Were the election officials given an oath of office?    ☑ Yes    ☐ No

    If so, by whom? _____Martin Kain_____

    Indicate how this information was obtained:

    ☐ Observation    ☑ Questioning election officials

3.  List the items such as envelopes, forms, notices, cards, sample ballots,
    challenged/affidavit/provisional ballots, etc. that were provided to the polling site. *Do
    not include signs identified on page 5.*  Identify any items printed in a language other
    than English and specify the additional language(s).

    None observed.

4.  If observed, describe any other activities regarding the preparation of the polling place
    prior to the opening of the polls. (i.e Automark machine)

    Not observed for this site. VH

**Initials:** VH SC

10

WARD # VH
PRECINCT # VH

B. Poll Watchers                                    WD/AD/ED, if applicable: _15/2_

   1. Were any poll watchers present?          ☐ Yes    ☑ No
   2. If so, obtain the following information. *If not, skip the remaining questions and proceed to part C below.*

| Poll Watcher | Race/Ethnicity | Candidate or Party Representing |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |

   3. Did the election officials require the poll watchers to present any type of authorization?

      ☐ Yes   ☐ No   If so, what? _____

      If the election officials imposed any limitation on the activities of the poll watchers throughout the day, explain the limitations.

                        N/A

   4. Were poll watchers permitted to observe all aspects of the voting process, other than the actual marking of the ballots?                    ☐ Yes    ☐ No
      Explain any activities poll watchers were not permitted to observe.     N/A

---

C. While the Polls Were Open                        WD/AD/ED, if applicable: _15/6_

   1. What time did the polls open? ___7 am___
      Indicate how this information was obtained:

         ☐ Observation       ☑ Questioning election officials

   2. Were the names of the absentee voters marked on the poll list?   ☐ Yes      ☐ No
   3. Were the absentee ballots delivered to the polls?   ☐ Yes    ☐ No
      If so, by whom? _____
      *If "no", proceed to question 5 of this section.*
   4. Were the absentee ballots counted at the polls?
         ☐ Yes        ☐ No        ☐ Not Observed

Initials: VH CC

11

5.  What voting system(s) for regular ballots was used in the polling place?

    a.  Direct recording electronic machines (DRE)?    ☐ Yes    ☐ No
        If yes, was the machine set to zero before voting began?

        ☐ Yes    ☐ No    ☐ Not Observed

        Was there an activator card (a device that the voter inserts into the machine to begin

        voting) given to the voter?    ☐ Yes    ☐ No

        If yes, who programmed the activator card? _____

    b.  Lever machines?    ☑ Yes    ☐ No
        If yes, were the keys delivered in a sealed envelope on the outside of which was
        written the machine number and the protective counter number?

        ☐ Yes    ☐ No    ☐ Not Observed

        Did the public counter register zero before voting began?

        ☐ Yes    ☐ No    ☐ Not Observed

        If not, what number did the counter show? _____

        Was the machine locked before voting began?

        ☐ Yes    ☐ No    ☐ Not Observed

    c.  Punch cards?    ☐ Yes    ☐ No
        If yes, where were voted ballots deposited by the voter?

        ☐ Ballot box

        ☐ Scanner

        ☐ Poll Official

        ☐ Other (explain)

        If there was a scanner:

        Did it reject any ballots voters inserted? ☐ Yes ☐ No    ☐ Not Observed

        Was it set to zero before voting began? ☐ Yes ☐ No    ☐ Not Observed

        Were privacy sleeves used to keep ballot choices secret?

        ☐ Yes    ☐ No    ☐ Not Observed

**Initials:** _WH_ _GC_

12

d.  Optical scan cards ?                        ☑ Yes        ☐ No

   If yes, where were voted ballots deposited by the voter?

   ☐ Ballot box

   ☑ Scanner

   ☐ Poll Official

   ☐ Other (explain)

   If there was a scanner:

   Did it reject any ballots voters inserted?  ☐ Yes  ☐ No    ☑ Not Observed

   Was it set to zero before voting began?  ☐ Yes  ☐ No    ☑ Not Observed

   Were privacy sleeves used to keep the ballot choices secret?

   ☑ Yes        ☐ No        ☐ Not Observed


e.  Paper ballots?                          ☐ Yes        ☐ No

   If yes, was the ballot box emptied?            ☐ Yes        ☐ No

   Were the blank ballots counted/numbered?

   ☐ Yes    ☐ No        ☐ Not Observed

   How many ballots were provided to the polling place?    _____

   Was the ballot box locked prior to the start of voting?

   ☐ Yes    ☐ No        ☐ Not Observed

   Where were voted ballots deposited by the voter?

   ☐ Ballot box

   ☐ Scanner

   ☐ Poll Official

   ☐ Other (explain)


Initials: WH SC

13

6. If **DRE** or lever **voting machines** were used:

☐ Not applicable to this election

   a. Did the voter receive any form from the poll official

      indicating he/she was permitted to vote?        ☐ Yes  ☐ No
      If so, from whom? _____

   b. Was there any time limitation imposed on voters?   ☐ Yes  ☐ No
      If so, how long? _____

   c. Did any voter attempt to use a marked sample ballot?  ☐ Yes  ☐ No

      If so, was the voter allowed to do so?        ☐ Yes  ☐ No
      If not, who prevented its usage? _____

---

7. If **paper ballots, punch cards, or optical scan cards** were used:

☐ Not applicable to this election

   a. From whom did the voter receive the ballot? _Jane Birks, inspector_

   b. Where did the voter go to mark the ballot? _at the voting booth_

   c. Was any time limitation imposed on voters?   ☐ Yes  ☑ No
      If so, how long? _____

   d. Did any voter attempt to use a marked sample ballot?  ☐ Yes  ☑ No

      If so, was the voter allowed to do so?      ☐ Yes  ☐ No
      If not, who prevented its usage? _____
   e. Was another ballot made available to a voter if the voter spoiled his/her first ballot?

          _Not observed_  ☐ Yes  ☐ No

---

D. Determining a Person's Eligibility to Vote

   ***Each individual not permitted to vote is to be identified in Chart B "Persons Not Permitted to Vote" (page 26). At the end of the day, use Chart B to generalize a response to the following questions:***

   1. Describe generally what registration book(s) or list(s) were consulted at the entrance to the polling place or at the check-in table to determine the voter's registration status.

      List of registered voters, check in copy
      a yellow front page books with white paper inserts
      which had the names of the voters.

**Initials:** WH SC

14

2.  If a person's name was not found in the registration book(s) or list(s), did poll officials attempt to contact county election officials to verify or determine the voter's registration status? ☑ Yes    ☐ No    Explain.

*Maritza Melendez, clerk, called the city at 8:05 pm. She informed the voter that he belongs to precinct 10.*

3.  If a person was registered in another precinct, what instruction, if any, was the voter given?

*The voter was told to ~~use the front entrance as the exit.~~ go to correct precinct, by VH "~~That way would be nearest to the poll site"~~ because the correct precinct was next door. VH*

4.  If a person was told he or she was not registered to vote, what, if anything, was the voter told to do?

*Not observed*

5.  Were any officials available at or near the polling place to register persons to vote?

☐ Yes    ☑ No

If so, provide the following information:

| Name | Title | Location |
|------|-------|----------|
|      |       |          |
|      |       |          |
|      |       |          |

Did poll officials refer all persons who were not permitted to vote because they were not on the registered voter list to the official(s) identified above to register for future elections?    ☐ Yes    ☐ No    Explain.

*Not observed*

6.  Describe any other actions, not included above, that were taken to determine a voter's registration status.

*There were no other actions! The voter was asked to show his ID several times. so that they could verify the address.*

Initials: *VHJS*

15

E. Use of Minority Language(s) at Polling Site and
   Minority Language Assistance from Poll Officials
   and Interpreters

   ☐ Not applicable to this coverage

1. If a minority language (one other than English) was spoken by polling
   officials/interpreters for general greetings or general conversation with voters, but no
   conversation regarding the specific election process took place in the minority language,
   indicate the general activity and conversation that took place, including the language(s)
   used, as the voter entered the polling site and throughout the time the voter was present in
   the polling place.

   Thuy was a very good interpreter. She helped the voter as soon as they
   appear at the table. She guided the voter all the way to finish. All in
   Vietnamese. Her greetings were "Hi Uncle, Auntie..." in Vietnamese.
   How are you.

   *Language assistance is any conversation in the minority language concerning the election*
   *process (e.g., how to use the machine, translation of ballot, etc.) Individual accounts of*
   *language assistance are to be provided in Charts C1, C2, C3, and C4 (pages 27-30). At the*
   *end of the day, answer the following general questions about language assistance:*

2. General

   a. How was it determined who received minority language assistance (e.g., was each
      minority voter automatically given such assistance, or was help given only at the
      request of the voter, or did officials offer this help to only certain minority voters)?

      Thuy recognized her race. As she greeted the lady voter in
      Vietnamese, the lady responsed in Vietnamese. That was how
      she determined that the lady (old lady) will need her help.

   b. Were there any minority voters who were unable to sign their names?

      ☐ Yes    ☑ No

      If so, were they offered assistance in the minority language in casting their ballots?

      ☐ Yes    ☐ No        If not, explain.

**Initials:** WJ SC

16

c.  Did any voter who requested minority language assistance fail to receive such

assistance?    ☐ Yes    ☑ No    If so, explain the circumstances.

3. a.  Did any poll official or interpreters provide instruction *in a minority language*
on how to cast the ballot (e.g., how to use the machine, how to mark or punch the
ballot, how to cast a write-in vote, how to vote by party if straight-ticket voting is

allowed, how many votes may be cast for a given office, etc.)?    ☑ Yes    ☐ No

*If so, prepare one C4 Chart (page 30) for each official who gave such instructions and
one C1 Chart (page 27) for each voter assisted by that official during the time the
Observer is recording the interpretation of the instructions.  Observe as many instances
of assistance by that official as necessary to accurately and completely record in
English the instructions given in the minority language.  Enclose in quotation marks
(" words") all words, if any, spoken in English by the official.  Include in the
"Explanation" part of the C1 Chart any additional information.  As an example, if the
instructions given by the official varied during the day, describe when it varied and
how it varied for that official.*

b.  Where was the instruction given?

☑ Inside the booth (or while voter is voting)

☑ Outside the booth (or before the voter began to vote)

If *outside* the booth, specify where:   Scanning machine

If instruction was given in the minority language on how to cast a ballot and was done so
*outside* of the voting booth (or before the voter began to vote), generally how much time
elapsed between the completion of the instruction and the time the voter entered the booth
(or began to vote)?    5 minutes

4. a.  Was an interpretation of the ballot provided in the minority language to voters?

☐ Yes    ☑ No

*If so, prepare one C2 Chart (page 28) and/or C3 Chart (page 29), as appropriate, for
each official who gave such interpretation and one C1 Chart (page 27) for each voter
assisted by that official during the time the Observer is recording the interpretation of
the ballot.  Observe as many instances of assistance by that official as necessary to
accurately and completely record in English the interpretation given in the minority
language (typically, at least 5 instances, if possible).  Enclose in quotation marks
(" words") all words, if any, spoken in English by the official.  Include in the
"Explanation" part of the C1 Chart any additional information.  As an example, if the
interpretation given by the official varied during the day, describe when it varied and
how it varied for that official.*

Initials: WH-SC

17

b.  Where was the interpretation given?

☐ Inside the booth (or while voter is voting)            *Not observed*

☐ Outside the booth (or before the voter began to vote)

If *outside* the booth, specify where: _____
If interpretation of the ballot was given in the minority language *outside* of the voting booth (or before the voter began to vote), generally how much time elapsed between the completion of the interpretation and the time the voter entered the booth (or began to vote)? _____

F.  Delays in Voting

1.  What was the average number of voters waiting in line to vote during the day? ____ ∅ ____

2.  What was the average length of time voters had to wait to vote? _____ ∅ _____

3.  Was there any time during the day when voters had to wait more than 15 minutes to vote?

☐ Yes    ☑ No    If so, provide the following information:

a.  The time the line formed _____ and the number of voters in line _____

b.  What voters were waiting for (e.g., to sign in, to receive help from an interpreter, to enter a voting booth, etc.):

N/A

c.  What action, if any, did poll officials take to alleviate the delay?    N/A

G.  Challenged, Affidavit, or Provisional Ballots

| ☐ Not applicable to this coverage |

*Voters casting such ballots are to be identified in Chart D "Voters Casting Challenged, Affidavit, or Provisional Ballots", (page 31). At the end of the day, those accounts are to be generalized in response to the following questions:*

1.  Were challenged, affidavit, or other provisional-type ballots used?

☐ Yes    ☐ No    ☑ Not Observed

Initials:  VH SC

18

On what basis did the poll worker give the provisional ballot(s)?

*Not observed*

What language(s) were the ballots in? _____

2. What voting system is used for provisional ballots?
   ☐ DRE?  ☐ Lever?  ☒ Optical Scan Card?  ☐ Punch Card?  ☐ Paper Ballot?

3. Is there an affirmation form/envelope that the voter must complete? ☐ Yes    ☐ No
   What languages were the form/envelope in? _____ *Not observed* _____

4. According to poll workers, under what circumstances are these provisional ballots used?
   *According to Jane, inspector, she would turn the voter to the warden if VH his name is not found in the registration list, and the voter doesn't have an ID. Joe, the warden, said that he would call the city, and if the voter's name is still not found, then he would offer the voter a provisional ballot.*

5. Did the poll worker provide written information to the provisional voter?
   ☐ Yes    ☐ No
   In what language(s)? _____ *Not observed* _____
   What did the document say?

6. Did the document include information on how a voter can determine if his or her
   provisional ballot has been counted? ☐ Yes    ☐ No    *Not observed*

7. Were these provisional ballots kept separate from other ballots?
   ☐ Yes    ☐ No    ☒ Not Observed    *~~No~~ VH*

8. Were these provisional ballots counted at the polls?
   ☐ Yes    ☐ No    ☒ Not Observed

**Initials:** *VH SC*

19

H. Identification (ID) Requirements

*To obtain some of the following information, Observers will have to ask questions of one or more polling officials. The information should be obtained only during times when doing so would not interrupt or interfere with the voting or assistance process.*

1. Under what circumstances, if any, do the poll workers say that they will ask a voter for ID?
   Jane Birks said that when the ID is flagged in the registration list

2. Did the poll workers receive training about first-time voters who register by mail who are covered by ID requirements?        ☐ Yes        ☑ No
   If so, what were they taught in that training?

3. Are voters who need to present ID "flagged" on the poll book or in some other manner?
   ☑ Yes        ☐ No            If so, describe.
   There was "*" sign on both sides of the word ID, like this *ID*

4. Did you observe any voters being asked for identification?  ☑ Yes    ☑ No  VK
   On what grounds were they asked?
   When the voter's name was NOT found in the registration list

   What form(s) of ID were the poll workers willing to accept?
   Jane stated that she would accept state ID, License, Picture, Utility bill, or something with an address on the form.

   If first-time voters who registered by mail did not have required ID, were they allowed to vote by provisional ballot?    ☑ Yes    ☐ No
   Please describe what occurred. Jane said that she would call the city hall, let them fill out a Mail in registration, then she would give the voter a provisional ballot.

I. Training of Interpreters or Bilingual Poll Officials

☐ Not applicable to this coverage

*The following information regarding the county's training of interpreters/officials should be obtained from the interpreters or polling officials sometime before the observers leave the polling place. The information should be obtained only during times when doing so would not interrupt or interfere with the voting or assistance process.*

Initials: WA SC

20

1. Did any of the interpreters (including any bilingual poll officials who interpreted the ballot for voters or provided procedural instructions in the minority language) receive training from the county on *__how to translate the contents of the ballot or how to provide procedural instructions in the minority language__*?    ☐ Yes    ☑ No

   Did they receive notice that such a training session was scheduled?    ☐ Yes    ☑ No
   Explain.

   *If no such training was received/attended, skip the remaining questions in this section and go to Section 5, "General".*

2. For each interpreter (or bilingual poll official who provided ballot interpretation or procedural instruction in the minority language), indicate in the chart below whether they received training *specifically on how to translate the ballot or how to provide procedural instructions in the minority language*, and identify when and where this training session was held (indicate if he/she attended more than one session), approximately how long each session lasted, and who conducted the training. *Do NOT include training for anything other than translation of the ballot or other procedural instructions given in the minority language.*

| Interpreter/Official | Trained (Yes or No) | When | Where | Length of Training | Who Conducted Training |
|---|---|---|---|---|---|
| THUY LE TRAN | Yes | Nov 3, 2007 | City of Boston | 2½ hr. | Martin Kaine |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

3. Was part or all of the training conducted in the minority language?    ☐ Yes    ☑ No
4. Did the county use any audio-visual aid(s) (e.g., audio tape, video tape, flip chart) during the training session(s)?    ☐ Yes    ☑ No        If so, specify: _____
5. Did the county provide a copy of any audio-visual aid(s) to each of the interpreters?

   ☐ Yes    ☐ No    N/A

   If so, did each of the interpreters use the audio-visual aid(s) after the training session?

   ☐ Yes    ☐ No    N/A

   Did they find the audio-visual aid(s) helpful?    ☐ Yes    ☐ No    N/A .
   Describe any comments about the audio-visual aid(s).

Initials: VHT  SC                                             None

21

6.  Record any comments (good or bad) or suggestions from the interpreters about improving the training process.

They said "the material was lengthy and did not really translate accurately. It was hard for the voters to understand the ballots."

---

## 5. GENERAL

A.  Describe the nature and extent of your contact with poll officials.  Describe any difficulties you had with poll officials or interpreters in performing your duties (e.g., observing assisted voters, obtaining information about persons not permitted to vote, or obtaining information about interpreter training, etc.).

The warden and the poll workers were very nice and cooperative. Since the room was small, they had us a table outside of the room. They let us observe the voting process and always ready to answer us if we have any questions.

B.  Provide information on the presence of any law enforcement officials and any of their activities you observed.

Skye Robinson was the police officer at the check out table. Robinson was release at 3:15 PM Police Officer Stephen Morash was take over her duty until the poll closed

C.  Provide information on the presence of any media (e.g., newspaper, radio, television, etc.) and any of their activities you observed.  Identify media names and/or call letters.

None observed.

D.  Indicate if you observed any voters or others (especially minorities) being treated rudely by poll officials or others, (describing the actual words and actions taken).

None observed

E.  Describe any election-related incidents which occurred, but are not recorded elsewhere in the report. *Use blank continuation sheets for additional items, as needed.*

see 22 a

Initials: VH CC

22

① At 2:10 pm, ~~the~~ Joe, the warden told me that Thuy, the Vietnamese interpreter, will not come back until 2 hours. She was excused to go to Quency. He also said that, "Thuy, was doing the site a favor, as the city of Boston couldn't find a vietname translator. There was one person, he said, but ~~he~~ that person missed the training so he was not allowed to participate in the voting process."

② At 3 pm, they found all the Vietnamese forms that Joe report was missing except for the Voter Registration form.

③ Marking station is where voters fill in their ballots before voting.

④ The sign on the front door of the building could have shown a better direction. It needed an arrow, in my opinion, to point to the side door where a voter can find the voting poll. The front door was sometimes locked, and the voter must knock on the door in order to gain access inside the building. The back door, however, had good signs.

**Initials:** VH SC

22 A

☐ None Observed
☐ Not applicable to this coverage

## CHART A – VOTING TALLY SHEET    WD/AD/ED, if applicable: _____

| | | PERSONS PERMITTED TO VOTE | | | | | |
|---|---|---|---|---|---|---|---|
| Time[1] | Race or Ethnicity | Number of Voters | Totals | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | Subtotal | | | | |
| | | | Grand Total (if last page of tally sheet) | | | | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

**Initials:** WH 5C

23

☐ None Observed
☐ Not applicable to this coverage

# CHART A1 – LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable: _15/2_

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Language Assistance | | | | | | Total Language Assistance |
|---|---|---|---|---|---|---|---|---|
| | | Number of Voters | | | | | | |
| | | Indian | Hisp. | Asian | Black | White | Other | |
| 4pm ⎮ 5pm | THUY TRAN | | | 1 | | | | 1 |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | **Subtotal** | 1 |
| | | | | | **Grand Total (if last page of tally sheet)** | | | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

**Initials:** WH SC

☐ None Observed
☐ Not applicable to this coverage

# CHART A2 – NON-LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable: *18/2*

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Non-Language Assistance Number of Voters | | | | | | Total Non-Language Assistance |
|---|---|---|---|---|---|---|---|---|
| | | Indian | Hisp. | Asian | Black | White | Other | |
| 2 pm<br><br>|<br><br>7 pm | | Ø | Ø | Ø | Ø | Ø | Ø | Ø |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | **Subtotal** | |
| | | | | | | **Grand Total (if last page of tally sheet)** | | *1* |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

**Initials:** VH SC

25

☐ None Observed
☐ Not applicable to this coverage

# CHART B – PERSONS NOT PERMITTED TO VOTE

WD/AD/ED, if applicable: 15/2

| Name ████ | Race W | Time 8:05 | Name | Race | Time |
|---|---|---|---|---|---|
| **Address** ████ DORCHESTER . | | | **Address** | | |
| **Federal Certificate of Eligibility Number, if any** | | | **Federal Certificate of Eligibility Number, if any** | | |
| **Language Spoken** *(if other than English)* | | | **Language Spoken** *(if other than English)* | | |

| **Name/Title of Official Not Permitting Vote** MARITZA MELENDEZ | **Race** W | **Name/Title of Official Not Permitting Vote** | **Race** |
|---|---|---|---|

| **Reason for Not Permitting Vote** Voter's name was not found in the registration list . | **Reason for Not Permitting Vote** |
|---|---|

| **Specify what the official did or suggested that the voter do in order to vote.** WH Steve Malley, inspector, asked Maritza to call the city. Maritza called and told the voter to go to St William School which is in precinct 10, next door. voting poll | **Specify what the official did or suggested that the voter do in order to vote.** |
|---|---|

| **Reason Voter Believes He/She Should Be Permitted to Vote** Voter said that he voted here " before. They must have decided to change the location without informing him . **Information obtained from:** ☑ Observation ☐ Questioning Voter | **Reason Voter Believes He/She Should Be Permitted to Vote** **Information obtained from:** ☐ Observation ☐ Questioning Voter |
|---|---|

Initials: WH SC

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: ___15/2___

Voter: ▮▮▮▮▮▮▮▮    Race: __V__    Begin Time: _445_    End Time: _455 pm_

Interpreter or Election Official: __THUY TRAN__    Observer: __VINCENT HOANG__

Assistance Occurred: ☑ Inside the booth (or while voter is voting)

☐ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?
### NOTE: If the answer is not 100% "YES", mark "NO"

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | ✓ | | | ✓ |
| Ask voter for choice of assistor | ✓ | | | ✓ |
| Permit the voter's choice of assistor | ✓ | | | ✓ |
| Name each candidate on the ballot | ✓ | | | ✓ |
| Name the political parties for each candidate on the ballot | | | ✓ | |
| Name each office on the ballot | | | ✓ | |
| Explain each proposition on the ballot | | | ✓ | |
| Explain when the voter can vote for more than one candidate for an office | ✓ | | | ✓ |
| Allow the voter to mark the ballot | ✓ | | | ✓ |
| Mark the ballot contrary to the voter's wishes | | ✓ | | |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | ✓ | | | ✓ |

Explanation:

Initials: WH SC

27____

☐ None Observed
☐ Not applicable to this coverage

## CHART C2 – ASSISTANCE IN A MINORITY LANGUAGE (OFFICES)

WD/AD/ED, if applicable: _____

Interpreter/Official: _____    Observer: _____

| Office | Translation (Include words spoken in English in quotation marks) |
|--------|------------------------------------------------------------------|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Initials: ｗｔｔＳＣ

28

☐ None Observed
☐ Not applicable to this coverage

## CHART C3 – ASSISTANCE IN A MINORITY LANGUAGE (PROPOSITIONS)

WD/AD/ED, if applicable: _____

Interpreter/Official: _____     Observer: _____

| Proposition | Number | Translation (Include words spoken in English in quotation marks) |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

Initials: _____

☐ None Observed

☐ Not applicable to this coverage

## CHART C4 – ASSISTANCE IN A MINORITY LANGUAGE
### (VOTING PROCEDURES)    WD/AD/ED, if applicable: 15/2

Interpreter/Official: _____THUY TRAN_____    Observer: _VINCENT HOANG_

| Procedure | Translation (Include words spoken in English in quotation marks) |
|---|---|
| FILLING IN THE BALLOT | - Here pick 4 people, here pick 1 person.<br>- Could you read? Is that okay?<br>  Voter asked "Why I must fil on the line"<br>- If you Like to vote for a different person, |
|  | you can put that person name on the line. |
| SCANNING THE BALLOT | - Come over here,<br>- Now put the ballot here,<br>- Any side okay<br>- Thank you, Auntie for voting |
|  | - Please go home and tell everyone to vote. |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Initials: HM SC

30____

☐ None Observed
☐ Not applicable to this coverage

## CHART D – VOTERS CASTING CHALLENGED-☐, AFFIDAVIT-☐, OR PROVISIONAL-☐ BALLOTS

WD/AD/ED, if applicable:

| Name | Race | Time | Name | Race | Time |
|------|------|------|------|------|------|
| Address | | | Address | | |
| Language Spoken *(if other than English)* | | | Language Spoken *(if other than English)* | | |
| Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot | Race | | Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot | Race | |
| Reason | | | Reason | | |
| Voter's Response | | | Voter's Response | | |

Information obtained from:

☐ Observation

☐ Questioning Voter

Information obtained from:

☐ Observation

☐ Questioning Voter

1. Did the election official check with voter registration officials?  ☐ Yes    ☐ No

2. Was the voter advised to check with the voter registration officials? ☐ Yes   ☐ No

3. Did the election officials tell the voter he/she was registered elsewhere?

   ☐ Yes   ☐ No     If so, where?

4. Was the ballot kept separate from the unchallenged ballots?  ☐ Yes    ☐ No

1. Did the election official check with voter registration officials?  ☐ Yes    ☐ No

2. Was the voter advised to check with the voter registration officials? ☐ Yes   ☐ No

3. Did the election officials tell the voter he/she was registered elsewhere?

   ☐ Yes   ☐ No     If so, where?

4. Was the ballot kept separate from the unchallenged ballots?  ☐ Yes    ☐ No

Initials: _W̶f̶ sc_

# CHART E – PROCEDURES AFTER THE POLLS CLOSE

WD/AD/ED, if applicable: _15/2_

1. What time did the polls close? _Not observed_

   ☐ Not applicable to this coverage

2. Were there any persons in line to vote when the polls closed?

   ☐ Yes        ☐ No

   If so, how many? _Not observed_

3. Were all persons who were in line when the polls closed permitted to vote?

   ☐ Yes        ☐ No        _Not observed_

   If not, who would not permit them to vote and what reason(s), if any, was given?

   _Not observed_

---

*The following questions (on pages 32 – 41) concern the counting of ballots. If no Observer was present for the counting, check the box below, ignore the remainder of Chart E, and go to Chart F on page 42.*

☐ **The Observer Team was not present for any procedures related to the counting of ballots.**

4. If *paper ballots* were used and counted at the polls:
   a. Were additional workers used to assist in the

      count?    ☐ Yes    ☐ No

      ☐ Not applicable to this election

      If so, were these persons administered an oath?    ☐ Yes    ☐ No

   b. Was the table cleared before the ballot box was emptied?    ☐ Yes    ☐ No

   c. Who removed the ballots? _____

   d. Were the ballots opened and stacked?    ☐ Yes    ☐ No

      If so, by whom? _____

   e. Who read the ballots? _____

   f. Did anyone hand the ballots to the reader?    ☐ Yes    ☐ No

      If so, who? _____

   g. Was each ballot read as marked?    ☐ Yes    ☐ No

      If not, how many were not properly read? _____
      How were they misread?

Initials: _VH SC_

h. What was done with the ballots after they were read?

i. How many paper ballots were totally rejected? _____    Give reasons below:

| Reason for Rejection | Candidates Voted For |
| --- | --- |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Initials: WA SC

j.  How many paper ballots were partially rejected? _____ Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Initials: WJ-CS

34

k. Tallying of Ballots
   1. Names of officials who kept each tally (it may be that only one tally sheet is kept).
      If more than one person kept the single tally sheet, note the period of time each
      person worked.

| Tally Sheet #1 | | Tally Sheet #2 | |
| --- | --- | --- | --- |
| **Name** | **From – To** | **Name** | **From – To** |
| a. | | a. | |
| b. | | b. | |
| c. | | c. | |

l. Were the poll watchers and all other interested persons allowed the opportunity to view
   the counting process? ☐ Yes    ☐ No        If not, explain.

m. List the items placed in the ballot box.

n. List the items not placed in the ballot box and indicate where they were placed.

o. What time did the ballot box leave the polling place? _____

   Who took it? _____

   Was it locked? ☐ Yes    ☐ No        Was it sealed? ☐ Yes    ☐ No
p. What time did the Observer Team leave the polling place? _____    Did an

   Observer accompany the ballot box? ☐ Yes    ☐ No

5. If **DRE** or lever **voting machines** were used:

   | ☐ Not applicable to this election |
   | --- |

   a. Were the machines locked and sealed against

      further voting? ☐ Yes    ☐ No

      If so, by whom? _____

   b. Who read the count from the machine? _____

Initials: W꜅ 𝒮

35

c. Was the count verified by another official?   ☐ Yes   ☐ No      If so, by whom?

_____

d. Was it read correctly?                        ☐ Yes   ☐ No
e. Who recorded the vote on the official return sheets? _____

f. Was the vote recorded accurately?             ☐ Yes   ☐ No
g. List the serial numbers of the machines and record the public counter of each machine at the end of voting.

| Machine | Public Counter | Machine | Public Counter | Machine | Public Counter |
|---------|----------------|---------|----------------|---------|----------------|
|         |                |         |                |         |                |
|         |                |         |                |         |                |

h. Was the vote announced by the poll officials?    ☐ Yes   ☐ No
i. Were the poll watchers provided an opportunity to compare the announced results with the figure on the counter?                        ☐ Yes   ☐ No
j. Were the absentee votes counted and tabulated with the votes shown on the machines?

   ☐ Yes   ☐ No
k. Was the statement of results signed and certified by the poll officials?

   ☐ Yes   ☐ No

l. Was the statement delivered to the election officials?   ☐ Yes   ☐ No

   By whom?   _____
m. As soon as the count was completed and the results announced, was the counter compartment locked?    ☐ Yes   ☐ No   By whom? _____
n. Describe what was done with the election supplies such as poll lists, challenged ballots, etc.




o. What time did the Observer Team leave the polling place? _____

_____

Initials: VW-Sc

6. If **punch cards or optical scan cards** were used:

   a. Was a duplicate report of the number of persons

      voting prepared?  ☐ Yes  ☐ No

| ☐ Not applicable to this election |
|---|

     By whom? _____

   b. What was done with the election supplies such as ballot stubs, etc.?

   c. Was the ballot box sealed?  ☐ Yes  ☐ No  By whom? _____

   d. If appropriate, who took the ballot box to the counting center? _____

     Did an observer accompany the ballot box?  ☐ Yes  ☐ No

   e. What time did the Observer Team leave the polling place? _____

7. Absentee Ballots

   a. Were the absentee ballots opened and stacked?

| ☐ Not applicable to this election |
|---|

     ☐ Yes  ☐ No

     By whom? _____

   b. Who read the absentee ballots? _____

   c. Did anyone hand the ballots to the reader?  ☐ Yes  ☐ No

     If so, who? _____

   d. Was each ballot read as marked?  ☐ Yes  ☐ No  If not, how many were not

     properly read? _____  How were they misread?

   e. What was done with the ballots after they were read?

Initials: WJ SU

f. How many absentee ballots were totally rejected? _____ Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |

g. How many absentee ballots were partially rejected? _____ Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Initials: ῼ 5ᶜ

8. Challenged, Affidavit, or Provisional Ballots
   a. Were the challenged/affidavit/provisional ballots
      opened and stacked?

   ☐ Yes    ☐ No    By whom?

   _____

   ☐ Not applicable to this election

   b. Who read the ballots?    _____

   c. Did anyone hand the ballots to the reader?  ☐ Yes    ☐ No

      If so, who? _____

   d. Was each ballot read as marked?  ☐ Yes    ☐ No    If not, how many were
      not properly read? _____    How were they misread?

   e. What was done with the ballots after they were read?

   f. How many challenged/affidavit/provisional ballots were totally rejected?
      _____

   Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Initials: WH SC

39

g. How many challenged/affidavit/provisional ballots were partially rejected? _____
Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

9. Election Results

a. *Provide election results in the following table. Compare Observer count with official count. If challenged and/or absentee ballots were not counted by officials with the rest of the votes, note in separate columns.*

☐ Not applicable to this election

Initials: WM-SC

| Candidates | Observer Count | Official Count | Challenged Ballot Count | Absentee Ballot Count |
|---|---|---|---|---|
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |

b.  Provide any additional comments regarding activities while the votes were being counted.

Initials: WH SC

41

☐ Not applicable to this coverage

## CHART F – NAMES OF PERSONS PERMITTED TO VOTE   WD/AD/ED, if applicable: ____

| Name | Race | Name | Race |
|------|------|------|------|
| 1 | | 28 | |
| 2 | | 29 | |
| 3 | | 30 | |
| 4 | | 31 | |
| 5 | | 32 | |
| 6 | | 33 | |
| 7 | | 34 | |
| 8 | | 35 | |
| 9 | | 36 | |
| 10 | | 37 | |
| 11 | | 38 | |
| 12 | | 39 | |
| 13 | | 40 | |
| 14 | | 41 | |
| 15 | | 42 | |
| 16 | | 43 | |
| 17 | | 44 | |
| 18 | | 45 | |
| 19 | | 46 | |
| 20 | | 47 | |
| 21 | | 48 | |
| 22 | | 49 | |
| 23 | | 50 | |
| 24 | | 51 | |
| 25 | | 52 | |
| 26 | | 53 | |
| 27 | | 54 | |
| Subtotals By Race | | | | | Subtotals By Race | | | | | |

Initials: _____

☐ Not applicable to this coverage

## CHART F – NAMES OF PERSONS PERMITTED TO VOTE   WD/AD/ED, if applicable: ____

| # | Name | Race | # | Name | Race |
|---|------|------|---|------|------|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| Subtotals By Race |  |  |  | Subtotals By Race |  |

Initials: _VM—SC_

42____

☐ Not applicable to this coverage

## CHART F – NAMES OF PERSONS PERMITTED TO VOTE   WD/AD/ED, if applicable: ____

| # | Name | Race | # | Name | Race |
|---|------|------|---|------|------|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Subtotals By Race | | | Subtotals By Race | | |

Initials: _W.A.F._ _S.L._



United States
# Office of
## Personnel Management

Voting Rights Program Office
PO Box 25167
Denver, CO 80225-0167

In Reply Refer to:         Your Reference:

VR-2006

Attorney General of the United States
Department of Justice
Washington, DC 20530

RE:  Election of  _Nov 6 2007_
                                    (Date)

_MA_
                                    (State)

_Suffolk_
                                    (County)

_Boston_
                                    (Municipality)

_St. Mark School_
                                    (Name of Polling Place)

_3 and 6_
                                    (Precinct #)

_16_
(Ward Districts/Assembly Districts/
Election Districts –
WD/AD/ED, if applicable)

Dear Attorney General:

Pursuant to Section 8 of the Voting Rights Act of 1965, the undersigned served as Office of Personnel
Management Observers for the election described above. Enclosed is the report for that election, submitted
pursuant to Section 8, which we certify to be an accurate report of our observations.

Respectfully yours,

Observer(s):

| The Time Observers: |
| --- |
| Arrived at Polls  _6:00 AM_ |
| Departed Polls  _1:15 PM_ |

Print  _VINCENT HOANG_
             (Name)

Sign  _Vincent Hoang_

Print  _STEPHEN CHUNG_
             (Name)

Sign  _Stephen Chung_

Print  _____
             (Name)

Sign  _____

| Instructions to Observers:  Complete this report in BLACK INK *ONLY*. Each team member must sign coversheet and initial all subsequent pages of report, including charts, in lower left corner. |
| --- |

# 1.    VOTING STATISTICS

| A. Number of Persons Attempting to Vote at the Polls | Total | Indian Chinese | Hispanic | Asian Vietnamese | Black | White | Other |
|---|---|---|---|---|---|---|---|
| 1. Persons voting unchallenged (See Chart A, page 23) | | | | | | | |
| 2. Persons voting challenged, affidavit, or provisional ballot (See Chart D, page 31) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. Persons not permitted to vote or turned away for ANY reason (See Chart B, page 26) | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| TOTAL of 1, 2, and 3 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |

| B. Number of Persons Receiving Any Language Assistance. Specify Language or Dialect Below Language Heading (e.g., Navajo, Towa, Vietnamese, Mandarin, Cantonese, etc.) (See Chart A1, page 24) | Total | Indian C | Spanish | Asian V | Other |
|---|---|---|---|---|---|
| | 7 | 0 | 0 | 7 | 0 |
| Section 1B is Not Applicable to this Coverage ☐ | | | | | |

| C. Number of Persons Receiving Any Language Assistance from: (See Chart A1, page 24) | Total | Election Officials | Official Interpreters | Other |
|---|---|---|---|---|
| | 7 | 2 | 5 | 0 |
| Section 1C is Not Applicable to this Coverage ☐ | | | | |

| D. Number of Persons Receiving Any Assistance OTHER than Language Assistance (See Chart A2, page 25) | Total | Indian C | Hispanic | Asian V | Black | White | Other |
|---|---|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Section 1D is Not Applicable to this Coverage ☐ | | | | | | | |

| E. Absentee Ballots | Total |
|---|---|
| 1. Unchallenged | |
| 2. Challenged | |
| Section 1E is Not Applicable to this Coverage ☐ | |

Initials:

2

| F.  If *paper ballots* are used: | Total |
|---|---|
| 1.  Ballots accepted | |
| 2.  Ballots partially rejected | |
| 3.  Ballots totally rejected | |
| 4.  Spoiled ballots | |
| 5.  Unused ballots | |
| Total of 1, 2, 3, 4, and 5 | |
| Section 1F is Not Applicable to this Election  ☐ | |

**G.  If *voting machines* are used:**

1. List the serial numbers of the machines and record the protective counter number for each machine at the opening of the polls and when the polls close, or when the Observer team departs from the polls.

| Machine | Protective Counter at Poll Opening | Protective Counter at Poll Closing | Machine | Protective Counter at Poll Opening | Protective Counter at Poll Closing |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

Section 1G (including Question 2 below) is Not Applicable to this Election  ☐

2. Did the seal numbers on each machine match the number of the seal on the envelope containing the keys to the machine?                    ☐ Yes      ☐ No

If not, record the discrepancy and note the actions, if any, that the election officials took in response to the discrepancy.

**H.  If *electronic vote recorders* or *tabulators* are used:**
Give machine and seal numbers here.

| Machine | Seal | Machine | Seal | Machine | Seal |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

Section 1H is Not Applicable to this Election  ☐

Initials: _SC_  _WA_

3

**2.    DESCRIPTION OF POLLING PLACE**    ☐ Not applicable to this coverage

A.    *Draw a diagram of the polling place which shows the following items*:
  1.  Location of voting machines or booths
  2.  Location of tables for election officials
  3.  Location of any officially-designated interpreters
  4.  Location of voting instruction signs or cards
  5.  Location of sample ballots, if any
  6.  Location of telephone, if any
  7.  Location of Federal observers



B.1.  Information found on common election-related signs observed in and around the polling place (This information may be found on one or more posters; determine if any sign, whether individually or in combination with others, covers these items):

| Signs observed: WD/AD/ED, if applicable: | Was sign posted? | Where was sign posted? | Was sign easily visible to voters? | In what language(s) was sign printed? | Was sign interpreted ORALLY in minority language for any voters? |
|---|---|---|---|---|---|
| a.  Setting campaigning limits? | ☐Yes ☒No | | ☐Yes ☒No | | ☐Yes ☐No |
| b.  Directing voters to the polling place (e.g., "vote here")? | ☒Yes ☐No | outside the building | ☒Yes ☐No | Spanish Chinese Vietnamese Viet | ☐Yes ☐No |
| c.  Stating assistance is available to voters? | ☒Yes ☒No -sc | @ the table | ☒Yes ☒No -sc | E-V sc English, Vietnamese. | ☐Yes ☐No |
| d.  Indicating Election date? | ☐Yes ☒No | | ☐Yes ☐No | Spanish Chi sc | ☐Yes ☐No |
| e.  Indicating Election hours? | ☒Yes ☐No | At the Entrance way | ☒Yes ☐No | Spanish Chinese Vietnamese | ☐Yes ☐No |
| f.  Sample ballot? | ☒Yes ☐No | At the entry way sc In the Building | ☒Yes ☐No | Spanish Chinese Vietnamese | ☐Yes ☐No |
| g.  Instructions for casting a regular ballot? | ☒Yes ☐No | At the entrance way | ☒Yes ☐No | Spanish Chinese Vietnamese | ☐Yes ☐No |
| h.  Instructions for casting a provisional ballot? | ☒Yes ☐No | | ☒Yes ☐No | | ☐Yes ☐No |
| i.  Instructions for mail registrants and first time voters? | ☒Yes ☐No | | ☒Yes ☐No | | ☐Yes ☐No |
| j.  Information on who to contact if voters have problems? | ☒Yes ☐No | | ☒Yes ☐No | | ☐Yes ☐No |
| k.  General voting rights information? | ☒Yes ☐No | | ☒Yes ☐No | | ☐Yes ☐No |
| l.  Right to cast a provisional ballot? | ☒Yes ☐No | | ☒Yes ☐No | | ☐Yes ☐No |
| m.  Laws on voting fraud and misrepresentation? | ☒Yes ☐No | | ☒Yes ☐No | | ☐Yes ☐No |

2.  If you observed any other election-related signs or posters in and around the polling place, not covered above, please describe briefly:

There were a group of 5 males about 40 feet away from the front door entrance. Next to them was a campaign sign for "Michael Flaherty" - Boston City Council -

Initials: SC, WF

~~Included were the handouts that we collected from the group.~~ WF

~~The time recorded was 7.35 pm~~ WF

C.   Phones

    1. Was a land line (telephone other than a mobile phone) available for use by the election

       officials in the polling place?           ☐ Yes      ☒ No

       If so, indicate the type of telephone (e.g., private line, pay phone, etc.):

       _____

       Provide the telephone number: _____

       If election officials used the above telephone at any time to contact county or state
       election officials, indicate under what circumstances.

    2. If any other phone (e.g., mobile phone, radio remote, etc.) was used by election
       officials, indicate the type of telephone used _mobile phone_ and under what
       circumstances the officials used this phone.

*We observed that sherry, the warden, used the phone to call for help when the scanner was found NOT working at 7 pm, poll open time.*

## 3. ELECTION OFFICIALS

A. List each polling official on duty. *Do NOT include special interpreters.*

WD/AD/ED, if applicable: _____

| Polling Official | Race or Ethnicity | Title and/or Function | Language(s)/Dialect(s) Spoken |
|---|---|---|---|
| Martha Luc | BLACK | Inspector | French Creole English precinct 6 |
| Don oldzel | white | Inspector | English German Precinct 6 |
| Sharon Boston | Black | Clerk | English Precinct 6 |
| Faroy Gery | white | Inspector | English precinct 6 |
| sherry Dellaccis | white | Warden | English precinct 6 |
| Kenya Clifton | Black | Inspector | English Precinct 3 |
| Gladys Clifton | Black | Warden | English Precinct 3 SC |
| Joe Truong | Vietnamese | Inspector | English Vietnamese Precinct 6 SC 3 |
| Bill Lresd | White | Inspector | English Precinct 3 SC |
| Marie Isenberg | white | Clerk | English french Spanish precinct 3 SC |

Initials: _SC, WH_

precinct 6

precinct 3

6

Note times each polling official was absent from the polls:     WD/AD/ED, if applicable: _____

| Polling Official | Out | In | Out | In | Out | In | Out | In |
|---|---|---|---|---|---|---|---|---|
| ~~Everyone is in the Poll.~~ SC | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

B.     If any of the poll officials identified above also provided interpretation assistance to voters (i.e, assistance in a minority language on election related procedures such as how to cast the ballot or an interpretation of the contents of the ballot, identify below.

If "none", check here: ☑     WD/AD/ED, if applicable: _____

| Polling Official | Title | Type of Assistance Provided |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

C.  Did any poll official(s) have a leadership role (e.g., in terms of resolving questions or disputes)?     ☑ Yes     ☐ No

If so, who? GLADYS CLIFTON (warden @ P3) and SHARON BOSTON (warden @ P6)

Did any poll official(s) fail to take an active part in terms of resolving questions or disputes?     ☐ Yes     ☑ No

If so, who? _____

Initials: SC , WH

7

D. MASTER BOARD WORKER NOTES

☐ Not applicable to this coverage

1. Complete this chart by interviewing each WD/AD/ED **Master** Board Worker.

| WD/AD/ED | How were your Wards assigned? | If you have transportation, describe | Do you have a cell phone? |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

2. Complete this chart by interviewing each WD/AD/ED Board Worker, **other than the Master Board Worker.**

| WD/AD/ED | Board Worker's Name | Describe what a MBW is and what a MBW does | If known, give name of your MBW | Do you have the phone number of your assigned MBW? |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

3. Observations of MBW activities -- If applicable, detail what the MBW does on site within or outside of the polling site:

Initials: ᏕᏉ , WᏯᏯ

8

E. *Interpreters are persons assigned specifically to provide language assistance to voters who speak a language other than English.*

1. Were there interpreters assigned to this polling place?    ☒ Yes    ☐ No
   *If "no", skip the remaining questions on this page and proceed to Section 4.*

2. List each interpreter on duty. Include the time each interpreter arrived at the polls. For any interpreter who was assigned as an alternate, check the box marked "Alternate".

WD/AD/ED, if applicable:

| Interpreter | Race/Ethnicity | Language(s) Spoken | Arrival Time | Alternate |
|---|---|---|---|---|
| Charlie  Vu (6,3) | Vietnamese | Vietnamese | 6:00 AM | |
| Tracy, Nguyen (6) | V | V | 10:15A | |
| | | | | |
| | | | | |

Note times each interpreter was absent from the polls:        WD/AD/ED, if applicable:

| Interpreter | Out | In | Out | In | Out | In | Out | In |
|---|---|---|---|---|---|---|---|---|
| Charlie and Tracy did not go out so | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

3. If any interpreter also performed other duties, identify the interpreter below and describe the duties performed. If "none", check here: ☒

WD/AD/ED, if applicable: _____

| Interpreter | Duties Performed |
|---|---|
| | |
| | |
| | |
| | |

Initials: *SC*, *WH*

## 4. VOTING PROCEDURES

A.  Prior to Opening the Polls:                    WD/AD/ED, if applicable: _#6 / 6 and 3_

1.  What time did the election officials arrive at the polling place? _6 am_
    Indicate how this information was obtained:
    ☑ Observation        ☐ Questioning election officials

2.  Were the election officials given an oath of office?          ☑ Yes        ☐ No
    If so, by whom? _Marty Kaine at the Boston city office_
    Indicate how this information was obtained:
    ☐ Observation        ☑ Questioning election officials

3.  List the items such as envelopes, forms, notices, cards, sample ballots,
    challenged/affidavit/provisional ballots, etc. that were provided to the polling site. *Do
    not include signs identified on page 5.* Identify any items printed in a language other
    than English and specify the additional language(s).

    _None observed_

4.  If observed, describe any other activities regarding the preparation of the polling place
    prior to the opening of the polls.

    ① _There were 2 automark machines. They were both
    indicated as ready by 6:50 am_

    ② _The scanner of precinct #6 was NOT working at 7 am.
    It was fixed by 7:10 am by just hitting the "reset" button._

    ③ _Sample ballot in Chinese was not available until 7:20 am_

Initials: _SC, WA_

10

B. Poll Watchers                                    WD/AD/ED, if applicable: ___W16___ *Precinct 6 and 3*

1. Were any poll watchers present?        ☑ Yes        ☐ No

2. If so, obtain the following information. *If not, skip the remaining questions and proceed to part C below.*

| Poll Watcher | Race/Ethnicity | Candidate or Party Representing |
|---|---|---|
| TONY DILEO | ITALIAN | Secretary of the Commonwealth |
| FRANK WHITE | WHITE | Asian American Legal defense and Education fund |
|  |  |  |

3. Did the election officials require the poll watchers to present any type of authorization?

☑ Yes  ☐ No   If so, what? _____ID_____
by GLADYS, the warden
If the election officials imposed any limitation on the activities of the poll watchers throughout the day, explain the limitations.

According to TONY, he was allowed to watch the poll without limitations. He was there at 7:10 am
Frank was told "NOT" to interrupt the voting process. He was restricted to the one area on the front near the observers.

4. Were poll watchers permitted to observe all aspects of the voting process, other than the actual marking of the ballots?                    ☑ Yes        ☐ No
Explain any activities poll watchers were not permitted to observe.

None

---

C. While the Polls Were Open                        WD/AD/ED, if applicable: ___W16___ pr 3, 6

1. What time did the polls open? ___7am___
Indicate how this information was obtained:

☑ Observation        ☐ Questioning election officials

2. Were the names of the absentee voters marked on the poll list?  ☐ Yes        ☐ No

3. Were the absentee ballots delivered to the polls?  ☐ Yes        ☐ No
If so, by whom? _____
*If "no", proceed to question 5 of this section.*

4. Were the absentee ballots counted at the polls?

☐ Yes        ☐ No        ☐ Not Observed

Initials: SC, WA

11

5. What voting system(s) for regular ballots was used in the polling place?

   a. Direct recording electronic machines (DRE)? ☐ Yes ☐ No
     If yes, was the machine set to zero before voting began?

     ☐ Yes   ☐ No   ☐ Not Observed

     Was there an activator card (a device that the voter inserts into the machine to begin voting) given to the voter? ☐ Yes ☐ No

     If yes, who programmed the activator card? _____

   b. Lever machines? ☐ Yes ☐ No
     If yes, were the keys delivered in a sealed envelope on the outside of which was written the machine number and the protective counter number?

     ☐ Yes   ☐ No   ☐ Not Observed

     Did the public counter register zero before voting began?

     ☐ Yes   ☐ No   ☐ Not Observed

     If not, what number did the counter show? _____

     Was the machine locked before voting began?

     ☐ Yes   ☐ No   ☐ Not Observed

   c. Punch cards? ☐ Yes ☐ No
     If yes, where were voted ballots deposited by the voter?

     ☐ Ballot box

     ☐ Scanner

     ☐ Poll Official

     ☐ Other (explain)

     If there was a scanner:

     Did it reject any ballots voters inserted? ☐ Yes ☐ No   ☐ Not Observed

     Was it set to zero before voting began? ☐ Yes ☐ No   ☐ Not Observed

     Were privacy sleeves used to keep ballot choices secret?

     ☐ Yes   ☐ No   ☐ Not Observed

Initials: _SC_ , _WH_

d. Optical scan cards ?                           ☑ Yes        ☐ No

If yes, where were voted ballots deposited by the voter?

☐ Ballot box

☑ Scanner

☐ Poll Official

☐ Other (explain)

If there was a scanner:

Did it reject any ballots voters inserted?  ☐ Yes  ☑ No        ☐ Not Observed

Was it set to zero before voting began?  ☑ Yes  ☐ No        ☐ Not Observed

Were privacy sleeves used to keep the ballot choices secret?

☑ Yes        ☐ No        ☐ Not Observed

e. Paper ballots?                                 ☐ Yes        ☐ No

If yes, was the ballot box emptied?               ☐ Yes        ☐ No

Were the blank ballots counted/numbered?

☐ Yes        ☐ No        ☐ Not Observed

How many ballots were provided to the polling place?    _____

Was the ballot box locked prior to the start of voting?

☐ Yes        ☐ No        ☐ Not Observed

Where were voted ballots deposited by the voter?

☐ Ballot box

☐ Scanner

☐ Poll Official

☐ Other (explain)

Initials: S^C , WH

13

6. If **DRE** or lever **voting machines** were used:

<table>
<tr><td></td><td>☐ Not applicable to this election</td></tr>
</table>

   a. Did the voter receive any form from the poll official       ☐ Yes  ☐ No
indicating he/she was permitted to vote?
If so, from whom? _____

   b. Was there any time limitation imposed on voters?     ☐ Yes  ☐ No
If so, how long? _____

   c. Did any voter attempt to use a marked sample ballot?    ☐ Yes  ☐ No

     If so, was the voter allowed to do so?               ☐ Yes  ☐ No
     If not, who prevented its usage? _____

---

7. If **paper ballots, punch cards, or optical scan cards**
were used:

<table>
<tr><td></td><td>☐ Not applicable to this election</td></tr>
</table>

   a. From whom did the voter receive the ballot? _Poll Worker_

   b. Where did the voter go to mark the ballot? _Marking StATIoN_

   c. Was any time limitation imposed on voters?    ☐ Yes  ☒ No
If so, how long? _____

   d. Did any voter attempt to use a marked sample ballot?   ☐ Yes  ☒ No

     If so, was the voter allowed to do so?          ☐ Yes  ☐ No
     If not, who prevented its usage? _____
   e. Was another ballot made available to a voter if the voter spoiled his/her first ballot?

                                        ☒ Yes  ☐ No

---

D. Determining a Person's Eligibility to Vote

   *Each individual not permitted to vote is to be identified in Chart B "Persons Not Permitted
to Vote" (page 26). At the end of the day, use Chart B to generalize a response to the
following questions:*

   1. Describe generally what registration book(s) or list(s) were consulted at the entrance to the
polling place or at the check-in table to determine the voter's registration status.

    Boston List of registration Voters sc
                        Voter:
                        ^

**Initials:** SC  WH

14

2. If a person's name was not found in the registration book(s) or list(s), did poll officials attempt to contact county election officials to verify or determine the voter's registration

status? ☐ Yes    ☐ No          Explain.

*Not observed*

3. If a person was registered in another precinct, what instruction, if any, was the voter given?

*Not observed*

4. If a person was told he or she was not registered to vote, what, if anything, was the voter told to do?

*① The voter was turned down and told to go home by Joseph Truong*
*② The warden, Gladys, came later and offerred the registration material*

5. Were any officials available at or near the polling place to register persons to vote?

☑ Yes    ☐ No

If so, provide the following information:

| Name | Title | Location |
|------|-------|----------|
| GLADYS | WARDEN | AT THE TABLE (P3) |
| | | |
| | | |

Did poll officials refer all persons who were not permitted to vote because they were not on the registered voter list to the official(s) identified above to register for future

elections?                    ☑ Yes    ☐ No          Explain.

*GLADYS offered the registration materials after the observer (Vincent Hoang) had already talked to the voters.*

6. Describe any other actions, not included above, that were taken to determine a voter's registration status.

*None observed.*

Initials: *GC  WH*

E. Use of Minority Language(s) at Polling Site and
   Minority Language Assistance from Poll Officials
   and Interpreters

☐ Not applicable to this coverage

✱ 1. If a minority language (one other than English) was spoken by polling
   officials/interpreters for general greetings or general conversation with voters, but no
   conversation regarding the specific election process took place in the minority language,
   indicate the general activity and conversation that took place, including the language(s)
   used, as the voter entered the polling site and throughout the time the voter was present in
   the polling place. Tracy Vietnamese was fluent. She speake Vietnamese all
   the times (2 hours), and was very helpful to the voters. However, she showed up
   very late. Charlie was only 15 year old. His Vietnamese was broken.
   He spoke a few words, just enough to help the voters to complete the
   voting process. Joseph was only good at greetings. He offerred No help
   as the problem arised.

*Language assistance is any conversation in the minority language concerning the election
process (e.g., how to use the machine, translation of ballot, etc.) Individual accounts of
language assistance are to be provided in Charts C1, C2, C3, and C4 (pages 27-30). At the
end of the day, answer the following general questions about language assistance:*

2. General

   a. How was it determined who received minority language assistance (e.g., was each
      minority voter automatically given such assistance, or was help given only at the
      request of the voter, or did officials offer this help to only certain minority voters)?

      Most of the times, Joseph seemed to know all the Vietnamese
      people in the precinct. He greeted them by Vietnamese
      as they walked in. When the voters asked for help, he
      referred them to Charlie.

   b. Were there any minority voters who were unable to sign their names?

      ☐ Yes     ☑ No

      If so, were they offered assistance in the minority language in casting their ballots?

      ☐ Yes     ☐ No          If not, explain.

Initials: _____

16

c. Did any voter who requested minority language assistance fail to receive such assistance?  ☑ Yes  ☐ No      If so, explain the circumstances.

VOTERS: HIEN, BONG, TINA

PLEASE SEE DETAILS FROM CHARTS C1

3. a. Did any poll official or interpreters provide instruction *in a minority language* on how to cast the ballot (e.g., how to use the machine, how to mark or punch the ballot, how to cast a write-in vote, how to vote by party if straight-ticket voting is allowed, how many votes may be cast for a given office, etc.)?  ☑ Yes  ☐ No

*If so, prepare one C4 Chart (page 30) for each official who gave such instructions and one C1 Chart (page 27) for each voter assisted by that official during the time the Observer is recording the interpretation of the instructions. Observe as many instances of assistance by that official as necessary to accurately and completely record in English the instructions given in the minority language. Enclose in quotation marks (" words") all words, if any, spoken in English by the official. Include in the "Explanation" part of the C1 Chart any additional information. As an example, if the instructions given by the official varied during the day, describe when it varied and how it varied for that official.*

b. Where was the instruction given?

☑ Inside the booth (or while voter is voting)

☑ Outside the booth (or before the voter began to vote)

If *outside* the booth, specify where: _____ @t the tables _____

If instruction was given in the minority language on how to cast a ballot and was done so *outside* of the voting booth (or before the voter began to vote), generally how much time elapsed between the completion of the instruction and the time the voter entered the booth (or began to vote)?  _____ about 5 minutes _____

4. a. Was an interpretation of the ballot provided in the minority language to voters?

☐ Yes  ☑ No

*If so, prepare one C2 Chart (page 28) and/or C3 Chart (page 29), as appropriate, for each official who gave such interpretation and one C1 Chart (page 27) for each voter assisted by that official during the time the Observer is recording the interpretation of the ballot. Observe as many instances of assistance by that official as necessary to accurately and completely record in English the interpretation given in the minority language (typically, at least 5 instances, if possible). Enclose in quotation marks (" words") all words, if any, spoken in English by the official. Include in the "Explanation" part of the C1 Chart any additional information. As an example, if the interpretation given by the official varied during the day, describe when it varied and how it varied for that official.*

Initials: SL

17

b.  Where was the interpretation given?

☐ Inside the booth (or while voter is voting)

☐ Outside the booth (or before the voter began to vote)

If *outside* the booth, specify where: _____

If interpretation of the ballot was given in the minority language *outside* of the voting booth (or before the voter began to vote), generally how much time elapsed between the completion of the interpretation and the time the voter entered the booth (or began to vote)? _____

## F.  Delays in Voting

1.  What was the average number of voters waiting in line to vote during the day? _none_

2.  What was the average length of time voters had to wait to vote? _30 second_

3.  Was there any time during the day when voters had to wait more than 15 minutes to vote?

☐ Yes    ☒ No    If so, provide the following information:

a.  The time the line formed _____ and the number of voters in line _____

b.  What voters were waiting for (e.g., to sign in, to receive help from an interpreter, to enter a voting booth, etc.):

N|A

c.  What action, if any, did poll officials take to alleviate the delay?

N/A

## G.  Challenged, Affidavit, or Provisional Ballots

☐ Not applicable to this coverage

***Voters casting such ballots are to be identified in Chart D "Voters Casting Challenged, Affidavit, or Provisional Ballots", (page 31). At the end of the day, those accounts are to be generalized in response to the following questions:***

1.  Were challenged, affidavit, or other provisional-type ballots used?

☐ Yes    ☐ No    ☒ Not Observed

Initials: SU

On what basis did the poll worker give the provisional ballot(s)?

*not observed*

What language(s) were the ballots in? _____

2.  What voting system is used for provisional ballots?

☐ DRE?   ☐ Lever?   ☒ Optical Scan Card?   ☐ Punch Card?   ☐ Paper Ballot?

3.  Is there an affirmation form/envelope that the voter must complete? ☐ Yes   ☐ No
    What languages were the form/envelope in? _____ N/A _____

4.  According to poll workers, under what circumstances are these provisional ballots used?
    *Not list in Registration Book, If they are Citizen, but not Register to Vote.
    The Voter in the Wrong Polling Site.*

5.  Did the poll worker provide written information to the provisional voter?
    SC. ☒ Yes   ☐ No    *not observed*
    In what language(s)? English, Vietnamese, Spanish, Chinese. SC.
    What did the document say?
    *In SC.*

6.  Did the document include information on how a voter can determine if his or her
    provisional ballot has been counted? ☒ Yes   ☐ No

7.  Were these provisional ballots kept separate from other ballots?
    ☒ Yes   ☐ No   ☐ Not Observed

8.  Were these provisional ballots counted at the polls?
    ☐ Yes   ☐ No   ☒ Not Observed

Initials: SC

19

H. Identification (ID) Requirements

*To obtain some of the following information, Observers will have to ask questions of one or more polling officials. The information should be obtained only during times when doing so would not interrupt or interfere with the voting or assistance process.*

1.  Under what circumstances, if any, do the poll workers say that they will ask a voter for ID? when the IDs are flagged by "*" in the book

2.  Did the poll workers receive training about first-time voters who register by mail who are covered by ID requirements?    ☐ Yes    ☑ No
    If so, what were they taught in that training?

3.  Are voters who need to present ID "flagged" on the poll book or in some other manner?
    ☑ Yes    ☐ No    If so, describe.
    I verified an ID that has "*" on both side, just like this "*ID*"

4.  Did you observe any voters being asked for identification? ☐ Yes    ☐ No
    On what grounds were they asked?
    Not observed

    What form(s) of ID were the poll workers willing to accept?
    DRIVER LICENCE, PICTURE ID OF ANY KIND, UTILITIES BILL PAYMENT STUB, GOVT ISSUED ID, UTILI BILL THAT SHOWS ADDRESS

    If first-time voters who registered by mail did not have required ID, were they allowed to vote by provisional ballot?    N/A    ☐ Yes    ☐ No
    Please describe what occurred.

I. Training of Interpreters or Bilingual Poll Officials

☐ Not applicable to this coverage

*The following information regarding the county's training of interpreters/officials should be obtained from the interpreters or polling officials sometime before the observers leave the polling place. The information should be obtained only during times when doing so would not interrupt or interfere with the voting or assistance process.*

Initials: SC

20

1. Did any of the interpreters (including any bilingual poll officials who interpreted the ballot for voters or provided procedural instructions in the minority language) receive training from the county on **_how to translate the contents of the ballot or how to provide procedural instructions in the minority language_**?    ☐ Yes    ☑ No

   Did they receive notice that such a training session was scheduled?    ☐ Yes    ☑ No
   Explain.

   *If no such training was received/attended, skip the remaining questions in this section and go to Section 5, "General".*

2. For each interpreter (or bilingual poll official who provided ballot interpretation or procedural instruction in the minority language), indicate in the chart below whether they received training *specifically on how to translate the ballot or how to provide procedural instructions in the minority language*, and identify when and where this training session was held (indicate if he/she attended more than one session), approximately how long each session lasted, and who conducted the training. ***Do NOT include training for anything other than translation of the ballot or other procedural instructions given in the minority language.***

| Interpreter/Official | Trained (Yes or No) | When | Where | Length of Training | Who Conducted Training |
|---|---|---|---|---|---|
| CHARLIE VU (6,3) | N | Nov30 | CITY HALL | | |
| | | | | | |
| TRACY, NGUYEN (6) LUONG | Y | SEP07 | CITY HALL | 2 ½ hr | NOT KNOWN |
| | | | | | |
| | | | | | |
| | | | | | |

3. Was part or all of the training conducted in the minority language?    ☐ Yes    ☑ No
4. Did the county use any audio-visual aid(s) (e.g., audio tape, video tape, flip chart) during the training session(s)?    ☐ Yes    ☑ No    If so, specify: _____
5. Did the county provide a copy of any audio-visual aid(s) to each of the interpreters?

   ☐ Yes    ☑ No
   If so, did each of the interpreters use the audio-visual aid(s) after the training session?

   ☐ Yes    ☑ No

   Did they find the audio-visual aid(s) helpful?    ☐ Yes    ☐ No
   Describe any comments about the audio-visual aid(s).    NA

**Initials:** VH SC    Charlie Vu said that "he came late" for the training so they refused to admit him to the training course

21

According to Tracy, they used a projector for the training

6. Record any comments (good or bad) or suggestions from the interpreters about improving the training process.

*According to Joseph and Tracy that "the training was very helpful". They got what they needed to do the job.*

---

## 5. GENERAL

A. Describe the nature and extent of your contact with poll officials. Describe any difficulties you had with poll officials or interpreters in performing your duties (e.g., observing assisted voters, obtaining information about persons not permitted to vote, or obtaining information about interpreter training, etc.). *I first had problem with Gladys of precinct 3, when she saw me writing on the notepad, recording the language assistance. But then later, she became relax and allowed me to walk in the voting area. She understood then it was hard to listen from far away and told her workers to speak louder so that I could hear their conversation.*

B. Provide information on the presence of any law enforcement officials and any of their activities you observed.

*Steve, precinct 3, and OMAR (precinct #6) were the police officers that checked out the name of the voters after they completed the voting process.*

C. Provide information on the presence of any media (e.g., newspaper, radio, television, etc.) and any of their activities you observed. Identify media names and/or call letters.

*None. There were a couple of poll watchers.*

D. Indicate if you observed any voters or others (especially minorities) being treated rudely by poll officials or others, (describing the actual words and actions taken).

*Not observed*

E. Describe any election-related incidents which occurred, but are not recorded elsewhere in the report. **Use blank continuation sheets for additional item█████eeded.**

*█████, the voter, got very upset. When her friend ████ was not permitted to vote, both of them were shouting very loudly that "the system was not fair". As I rushed to the scene, Joseph, was trying to explain "what happened" to ████ him. I identified myself as a federal observer and asked if I could ask them a few questions about what happened. About 5 minutes later, Gladys, the warden, came over and she told them that they needed to register. She offerred to give them the materials?? The voters said "No" and walked out of the voting room. See attached page.*

**Initials:**

① At 8:10 am, Gladys, the warden of precinct #3, told us to stay out of the voting area.

② While DON of precinct 6 has had the training in the city of Boston, Joseph of precinct 3, at the check-in table did <u>NOT</u> know that first time voters will have their ID flagged. The answer was "might be the voter moved, something wrong in the past about the identity of the voter."

③ Charlie Vu (interpreter) was 16 year old. He was there early he can help little things but not complicated issues 6:30 am. His Vietnamese was broken! TRACY (interpreter) was very helpful, however, she came 2 hour late. Joseph (inspector) was only good at greetings. He referred the voters to Charlie if they needed help.

④ At 9:50 am, ▮▮▮▮▮▮▮▮▮▮, came in at the same time with another Vietnamese voter. Charlie went after the other voter to help. ▮▮▮ kept on waving at me (Vincent) for help. Martha, a poll worker, said to me that ▮▮▮ voted every year and she didn't need help." She also said that "~~They~~ VN ▮▮▮ should learn the language herself just like ~~her~~ my grandmother did 20 years ago." ▮▮▮ completed the ballot, and inserted it in the scanner with some difficulties At the scanner, she again, waved at me for help, she waved at me for assistance many times. No one came to assist her. At that time, only Charlie was the Vietnamese interpreter. Tracy wasn't there. (Precinct 6).

**Initials:** SC VH

22 *A*

☐ None Observed
☐ Not applicable to this coverage

# CHART A – VOTING TALLY SHEET     WD/AD/ED, if applicable: _____

| | | PERSONS PERMITTED TO VOTE | | | | |
|---|---|---|---|---|---|---|
| Time[1] | Race or Ethnicity | Number of Voters | Totals | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | Subtotal | | | | |
| | | Grand Total (if last page of tally sheet) | | | | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

Initials: SL  WK

23

☐ None Observed
☐ Not applicable to this coverage

# CHART A1 – LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable:

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Language Assistance | | | | | | Total Language Assistance |
| | | Number of Voters | | | | | | |
| | | Indian | Hisp. | Asian | Black | White | Other | |
| 7AM \| 8AM | Joe Truong (INSPECTOR) | | | 2 | | | | 2 |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| 8am \| 9am | Charlie Vu (Interpreter) | | | 1 | | | | 1 |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| 9AM \| 10am | Charlie Vu (Interpreter) | | | 2 | | | | 2 |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| 10AM \| 11:AM | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | Subtotal | | 5 |
| | | | | | Grand Total (if last page of tally sheet) | | | X X |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

Initials: SC

24

☐ None Observed
☐ Not applicable to this coverage

# CHART A1 – LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable:

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Language Assistance | | | | | | Total Language Assistance |
|---|---|---|---|---|---|---|---|---|
| | | Number of Voters | | | | | | |
| | | C ~~Indian~~ | Hisp. | ~~Asian~~ ∨ | Black | White | Other | |
| 11 am 1 2am | TRACY NGUYEN (Interpreter) | | | 2 | | | | 2 |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | **Subtotal** | 2 W |
| | | | | | | | **Grand Total (if last page of tally sheet)** | 7 |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

Initials: SC W

☒ None Observed
☐ Not applicable to this coverage

# CHART A2 – NON-LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable:

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Non-Language Assistance | | | | | | Total Non-Language Assistance |
| | | Number of Voters | | | | | | |
| | | Indian | Hisp. | Asian | Black | White | Other | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | **Subtotal** | |
| | | | | | **Grand Total** (if last page of tally sheet) | | | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

Initials: _____

25

☐ None Observed
☐ Not applicable to this coverage

# CHART B – PERSONS NOT PERMITTED TO VOTE

WD/AD/ED, if applicable:

| Name ███████████████ | Race V | Time 9:55 | Name | Race | Time |
|---|---|---|---|---|---|
| Add ███████████████ | | | Address | | |
| **Federal Certificate of Eligibility Number, if any** | | | **Federal Certificate of Eligibility Number, if any** | | |
| **Language Spoken** *(if other than English)* VIET | | | **Language Spoken** *(if other than English)* | | |
| **Name/Title of Official Not Permitting Vote** JOSEPH TRUONG | Race V | | **Name/Title of Official Not Permitting Vote** | Race | |

**Reason for Not Permitting Vote**

███ BECAME CITIZEN ON JULY HIS NAME WAS NOT ON THE REG LIST. I ASKED "DID THEY GIVE YOU ANYTHING", HE SAID NO.

**Reason for Not Permitting Vote**

**Specify what the official did or suggested that the voter do in order to vote.**

GLADYS, THE WARDEN, WHEN SHE SAW ME STOPPING THE VOTER TO ASK SOME QUESTIONS.

**Specify what the official did or suggested that the voter do in order to vote.**

**Reason Voter Believes He/She Should Be Permitted to Vote**

███ SAID: HE IS A CITIZEN AND SHOULD BE ABLE TO VOTE

**Reason Voter Believes He/She Should Be Permitted to Vote**

**Information obtained from:**
☑ Observation
☑ Questioning Voter
WH

**Information obtained from:**
☐ Observation
☐ Questioning Voter

Initials: SC

WHILE I WAS TALKING TO ███ GLADYS CAME AND STARTED TO OFFER HELP. SHE SAID "YOU NEED TO FILL OUT THE REGISTRATION FORMS IN ORDER FOR FUTURE ELECTIONS" HE NODDED HIS HEAD, AND 26 JANY SC WALKED AWAY.

GLADYS APPROACHED THE VOTER FOR THE FIRST TIME WHILE I WAS INTERVIEWING THE VOTER. THE VOTER CAME WITH ANOTHER VOTER, ███ WHO DIDN'T GET ANY HELP

SEE PAGE 2 & A, ITEM 4

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _WD 16 PREC 3_

Voter: ███████████    Race: _✓_    Begin Time: _7:35am_    End Time: _7:45a_

Interpreter or Election Official: _Joe Truong_    Observer: _Vincent Hoang_

Assistance Occurred:  ☐  Inside the booth (or while voter is voting)

☑ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

**Did the election official providing assistance perform any of the actions listed in the table below for the voter?**

*NOTE:  If the answer is not 100% "YES", mark "NO"*

| Action:  Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | ✓ | | | ✓ |
| Ask voter for choice of assistor | | · | ✓ | |
| Permit the voter's choice of assistor | | | ✓ | |
| Name each candidate on the ballot | | | ✓ | |
| Name the political parties for each candidate on the ballot | | | ✓ | |
| Name each office on the ballot | | | ✓ | |
| Explain each proposition on the ballot | | | ✓ | |
| Explain when the voter can vote for more than one candidate for an office | | | ✓ | |
| Allow the voter to mark the ballot | ✓ | | | ✓ |
| Mark the ballot contrary to the voter's wishes | | | ✓ | |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | | | ✓ | |

Explanation: ~~Their~~ asked Joe Truong if "her husband can fill out the form" Joe & the warden Gladys was having a discussion about it. She & her husband proceed anyway. until finish _without_ any assistance.

Initials: SC
VH

27

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _PRE 3_    WD16

Voter: ██████████████    Race: _V_    Begin Time: _7:35a_    End Time: _7:45a_

Interpreter or Election Official: _Joe Truong_    Observer: _Vincent Hoang_

Assistance Occurred: ☐ Inside the booth (or while voter is voting)

☑ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

### Did the election official providing assistance perform any of the actions listed in the table below for the voter?
#### NOTE: If the answer is not 100% "YES", mark "NO"

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | ✓ | | | ✓ |
| Ask voter for choice of assistor | | | ✓ | |
| Permit the voter's choice of assistor | | | ✓ | |
| Name each candidate on the ballot | | | ✓ | |
| Name the political parties for each candidate on the ballot | | | ✓ | |
| Name each office on the ballot | | | ✓ | |
| Explain each proposition on the ballot | | | ✓ | |
| Explain when the voter can vote for more than one candidate for an office | | | ✓ | |
| Allow the voter to mark the ballot | ✓ | | | ✓ |
| Mark the ballot contrary to the voter's wishes | | | ✓ | |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | | | ✓ | |

Explanation: ████ came in and indicated that he needed help. Joe handed him and his wife ████ each one a ballot and said that it is in Vietnamese and you should be able to do it. He was then having a discussion with the worker, if the wife can have her husband to help. There were no more assistance from him or the other translator, Charlie. The couple proceeded to fill out the form anyway without any assistance.

Initials: _VH-SE_

27 A

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD 16

WD/AD/ED, if applicable: _PRE 6_

Voter: ████████████    Race: __V__    Begin Time: _8:49_    End Time: _8:51A_

Interpreter or Election Official: ___CHARLIE VU___    Observer: ___VINCENT HOANG___

Assistance Occurred:  ☑ Inside the booth (or while voter is voting)

☑ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?

### NOTE: If the answer is not 100% "YES", mark "NO"

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | ✓ | | | ✓ |
| Ask voter for choice of assistor | . | | ✓ | |
| Permit the voter's choice of assistor | | | ✓ | |
| Name each candidate on the ballot | | | ✓ | |
| Name the political parties for each candidate on the ballot | | | ✓ | |
| Name each office on the ballot | | | ✓ | |
| Explain each proposition on the ballot | | | ✓ | |
| Explain when the voter can vote for more than one candidate for an office | ✓ | | | ✓ |
| Allow the voter to mark the ballot | ✓ | | | ✓ |
| Mark the ballot contrary to the voter's wishes | | ✓ | | |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | ✓ | | | ✓ |

Explanation: Charlie said "choose 4 people on this side", and "1 person" on the other side.

Initials: _VH CV_    He helped Ut also to insert the form into the scanner machine.

27 B

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _W16_ _P6_

Voter: ██████████    Race: _V_    Begin Time: _9:25A_    End Time: _9:30A_

Interpreter or Election Official: _CHARLIE VU_    Observer: _VINCENT HOANG_

Assistance Occurred: ☑ Inside the booth (or while voter is voting)

☑ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?
### NOTE: If the answer is not 100% "YES", mark "NO"

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | ✓ | | | ✓ |
| Ask voter for choice of assistor | | | ✓ | |
| Permit the voter's choice of assistor | ✓ | | | |
| Name each candidate on the ballot | | ✓ | | |
| Name the political parties for each candidate on the ballot | | ✓ | | |
| Name each office on the ballot | | ✓ | | |
| Explain each proposition on the ballot | | | ✓ | |
| Explain when the voter can vote for more than one candidate for an office | ✓ | | | ✓ |
| Allow the voter to mark the ballot | ✓ | | | ✓ |
| Mark the ballot contrary to the voter's wishes | | | ✓ | |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | ✓ | | | ✓ |

Explanation: Charlie said "Here you can pick 4 persons, here 1 person." Voter said "2,3 okay?" He had no response to the questions. He helped the voter to insert the ballot to the scanner.

Initials: _WHVC_

27 C

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _W16 P 3_

Voter ▮▮▮▮▮▮▮▮▮    Race: _✓_    Begin Time: _9:31_    End Time: _9:36 A_

Interpreter or Election Official: _CHARLIE VU_    Observer: _VINCENT HOANG_

Assistance Occurred: ☑ Inside the booth (or while voter is voting)

☑ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?
### NOTE: If the answer is not 100% "YES", mark "NO"

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | ✓ | | | ✓ |
| Ask voter for choice of assistor | | | ✓ | |
| Permit the voter's choice of assistor | | | ✓ | |
| Name each candidate on the ballot | | | ✓ | |
| Name the political parties for each candidate on the ballot | | | ✓ | |
| Name each office on the ballot | | | ✓ | |
| Explain each proposition on the ballot | | | ✓ | |
| Explain when the voter can vote for more than one candidate for an office | ✓ | | | ✓ |
| Allow the voter to mark the ballot | ✓ | | | ✓ |
| Mark the ballot contrary to the voter's wishes | | ✓ | | |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | ✓ | | | ✓ |

Explanation: _Charlie said "4 here", "1 here" for the choice_
_He helped the voter to insert the ballot in the scanner._

Initials: _VH SC_

27 _D_

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _P G_

Voter: ▮▮▮▮▮▮▮▮▮     Race: _✓_     Begin Time: 11 20     End Time: 11 30

Interpreter or Election Official: _TRACY NGUYEN_     Observer: _VINCENT HOANG_

Assistance Occurred: ☑ Inside the booth (or while voter is voting)

☑ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?
### NOTE: If the answer is not 100% "YES", mark "NO"

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | ✓ | | | ✓ |
| Ask voter for choice of assistor | ✓ | | | ✓ |
| Permit the voter's choice of assistor | ✓ | | | ✓ |
| Name each candidate on the ballot | ' | ✓ | | |
| Name the political parties for each candidate on the ballot | | ✓ | | |
| Name each office on the ballot | | ✓ | | |
| Explain each proposition on the ballot | | ✓ | | |
| Explain when the voter can vote for more than one candidate for an office | ✓ | | | ✓ |
| Allow the voter to mark the ballot | ✓ | | | ✓ |
| Mark the ballot contrary to the voter's wishes | | ✓ | | |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | | | ✓ | |

Explanation:

Initials: WA S L

27 F

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _W16 PG_

Voter: ▪▪▪▪▪▪▪▪    Race: _✓_    Begin Time: 11 20    End Time: 11 30

Interpreter or Election Official: _TRACY NGUYEN_    Observer: _VINCENT HOANG_

Assistance Occurred: ☑ Inside the booth (or while voter is voting)

☑ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?

### NOTE: If the answer is not 100% "YES", mark "NO"

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | ✓ | | | ✓ |
| Ask voter for choice of assistor | ✓ | | | ✓ |
| Permit the voter's choice of assistor | ✓ | | | ✓ |
| Name each candidate on the ballot | | ✓ | | |
| Name the political parties for each candidate on the ballot | | ✓ | | |
| Name each office on the ballot | | ✓ | | |
| Explain each proposition on the ballot | | ✓ | | |
| Explain when the voter can vote for more than one candidate for an office | ✓ | | | ✓ |
| Allow the voter to mark the ballot | ✓ | | | ✓ |
| Mark the ballot contrary to the voter's wishes | | ✓ | | |
| Attempt to rush the voter through the ballot | | ✓ | | |
| Explain write-in procedures | | | ✓ | |

Explanation: _WA SL_

Initials:

27 B F
V H

☐ None Observed
☐ Not applicable to this coverage

## CHART C2 – ASSISTANCE IN A MINORITY LANGUAGE (OFFICES)

WD/AD/ED, if applicable: _____

Interpreter/Official: _____    Observer: _____

| Office | Translation (Include words spoken in English in quotation marks) |
|--------|------------------------------------------------------------------|
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |

Initials: WJ SL

☐ None Observed
☐ Not applicable to this coverage

## CHART C3 – ASSISTANCE IN A MINORITY LANGUAGE (PROPOSITIONS)

WD/AD/ED, if applicable: _____

Interpreter/Official: _____     Observer: _____

| Proposition | Number | Translation (Include words spoken in English in quotation marks) |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

Initials:   VMf SC

29_____

☐ None Observed
☐ Not applicable to this coverage

## CHART C4 – ASSISTANCE IN A MINORITY LANGUAGE
### (VOTING PROCEDURES)    WD/AD/ED, if applicable: 3,6

Interpreter/Official: ___CHARLIE VU___    Observer: ___VINCENT HOANG___

| Procedure | Translation (Include words spoken in English in quotation marks) |
|---|---|
| FILLING THE BALLOT | Mark here, chose 4 candidates, Mark here, choose only I |
| SCANNING THE BALLOT | Put the sleeve on top, insert it here |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Initials: VH SC

30

☐ None Observed
☐ Not applicable to this coverage

**CHART C4 – ASSISTANCE IN A MINORITY LANGUAGE** W/G
**(VOTING PROCEDURES)** WD/AD/ED, if applicable: P5

Interpreter/Official: _TRACY NGUYEN_    Observer: _VINCENT HOANG_

| Procedure | Translation (Include words spoken in English in quotation marks) |
|---|---|
| FILLING OUT THE BALLOT | ~ Let compare the names that you had on your forms. OK! Mark here, blacken it here, oh it was wrong... Do you want another form.? "No" it's okay. alright you have 3 more choices... |
| SCANNING THE BALLOT | Insert it here..."Very good..." |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Initials:
WH SC.

30 A

☐ None Observed
☐ Not applicable to this coverage

## CHART D – VOTERS CASTING CHALLENGED-☐, AFFIDAVIT-☐, OR PROVISIONAL-☐ BALLOTS

WD/AD/ED, if applicable:

| Name | Race | Time | Name | Race | Time |
|---|---|---|---|---|---|
| **Address** | | | **Address** | | |
| **Language Spoken** *(if other than English)* | | | **Language Spoken** *(if other than English)* | | |
| **Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot** | Race | | **Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot** | Race | |
| **Reason** | | | **Reason** | | |
| **Voter's Response** | | | **Voter's Response** | | |

**Information obtained from:**

☐ Observation

☐ Questioning Voter

**Information obtained from:**

☐ Observation

☐ Questioning Voter

| | |
|---|---|
| 1. Did the election official check with voter registration officials?  ☐ Yes  ☐ No | 1. Did the election official check with voter registration officials?  ☐ Yes  ☐ No |
| 2. Was the voter advised to check with the voter registration officials? ☐ Yes  ☐ No | 2. Was the voter advised to check with the voter registration officials? ☐ Yes  ☐ No |
| 3. Did the election officials tell the voter he/she was registered elsewhere?  ☐ Yes  ☐ No  If so, where? | 3. Did the election officials tell the voter he/she was registered elsewhere?  ☐ Yes  ☐ No  If so, where? |
| 4. Was the ballot kept separate from the unchallenged ballots?  ☐ Yes  ☐ No | 4. Was the ballot kept separate from the unchallenged ballots?  ☐ Yes  ☐ No |

Initials:

WH SC

31

# CHART E – PROCEDURES AFTER THE POLLS CLOSE

WD/AD/ED, if applicable: _____

1.  What time did the polls close? _Not observed_

    ☐ Not applicable to this coverage

2.  Were there any persons in line to vote when the polls closed?

    ☐ Yes        ☐ No    Not observed

    If so, how many? _____

3.  Were all persons who were in line when the polls closed permitted to vote?

    ☐ Yes        ☐ No    Not observed

    If not, who would not permit them to vote and what reason(s), if any, was given?

---

*The following questions (on pages 32 – 41) concern the counting of ballots. If no Observer was present for the counting, check the box below, ignore the remainder of Chart E, and go to Chart F on page 42.*

☒ **The Observer Team was not present for any procedures related to the counting of ballots.**

---

4.  If **paper ballots** were used and counted at the polls:
    a.  Were additional workers used to assist in the count?   ☐ Yes   ☐ No

        ☐ Not applicable to this election

        If so, were these persons administered an oath?    ☐ Yes    ☐ No
    b.  Was the table cleared before the ballot box was emptied?   ☐ Yes    ☐ No
    c.  Who removed the ballots? _____
    d.  Were the ballots opened and stacked?   ☐ Yes    ☐ No

        If so, by whom? _____
    e.  Who read the ballots? _____
    f.  Did anyone hand the ballots to the reader?   ☐ Yes    ☐ No

        If so, who? _____
    g.  Was each ballot read as marked?   ☐ Yes    ☒ No

        If not, how many were not properly read? _____
        How were they misread?

Initials:
WH SL

h. What was done with the ballots after they were read?

i. How many paper ballots were totally rejected? _____    Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |



j. How many paper ballots were partially rejected? _____ Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Initials: _____

34

k.   Tallying of Ballots
1. Names of officials who kept each tally (it may be that only one tally sheet is kept). If more than one person kept the single tally sheet, note the period of time each person worked.

| Tally Sheet #1 | | Tally Sheet #2 | |
|---|---|---|---|
| Name | From – To | Name | From – To |
| a. | | a. | |
| b. | | b. | |
| c. | | c. | |

l.   Were the poll watchers and all other interested persons allowed the opportunity to view the counting process?   ☐ Yes   ☐ No        If not, explain.

m.   List the items placed in the ballot box.

n.   List the items not placed in the ballot box and indicate where they were placed.

o.   What time did the ballot box leave the polling place? _____

Who took it?   _____

Was it locked?   ☐ Yes   ☐ No        Was it sealed?   ☒ Yes   ☐ No
p.   What time did the Observer Team leave the polling place? _____   Did an Observer accompany the ballot box?   ☐ Yes   ☐ No

5.  If **DRE** or lever **voting machines** were used:

| ☐ Not applicable to this election |
|---|

a.  Were the machines locked and sealed against further voting?   ☐ Yes   ☐ No

If so, by whom?   _____

b.  Who read the count from the machine?   _____

c.  Was the count verified by another official?  ☐ Yes  ☐ No  If so, by whom?

_____

d.  Was it read correctly?                      ☐ Yes  ☐ No
e.  Who recorded the vote on the official return sheets? _____

f.  Was the vote recorded accurately?           ☐ Yes  ☐ No
g.  List the serial numbers of the machines and record the public counter of each machine at the end of voting.

| Machine | Public Counter | Machine | Public Counter | Machine | Public Counter |
|---------|----------------|---------|----------------|---------|----------------|
|         |                |         |                |         |                |
|         |                |         |                |         |                |

h.  Was the vote announced by the poll officials?  ☐ Yes  ☐ No
i.  Were the poll watchers provided an opportunity to compare the announced results with the figure on the counter?   ☐ Yes  ☐ No
j.  Were the absentee votes counted and tabulated with the votes shown on the machines?

☐ Yes  ☐ No

k.  Was the statement of results signed and certified by the poll officials?

☐ Yes  ☐ No

l.  Was the statement delivered to the election officials?  ☐ Yes  ☐ No

By whom? _____

m.  As soon as the count was completed and the results announced, was the counter compartment locked?  ☐ Yes  ☐ No  By whom? _____

n.  Describe what was done with the election supplies such as poll lists, challenged ballots, etc.




o.  What time did the Observer Team leave the polling place? _____

_____

6.  If **punch cards or optical scan cards** were used:
    a.  Was a duplicate report of the number of persons

    voting prepared?   ☐ Yes   ☐ No

    By whom? _____

    b.  What was done with the election supplies such as ballot stubs, etc.?

    | ☐ Not applicable to this election |

    c.  Was the ballot box sealed?   ☐ Yes   ☐ No   By whom? _____

    d.  If appropriate, who took the ballot box to the counting center? _____

    Did an observer accompany the ballot box?   ☐ Yes   ☐ No

    e.  What time did the Observer Team leave the polling place? _____

7.  Absentee Ballots
    a.  Were the absentee ballots opened and stacked?

    | ☐ Not applicable to this election |

    ☐ Yes   ☐ No

    By whom? _____

    b.  Who read the absentee ballots? _____

    c.  Did anyone hand the ballots to the reader?   ☐ Yes   ☐ No

    If so, who? _____

    d.  Was each ballot read as marked?   ☐ Yes   ☐ No   If not, how many were not

    properly read? _____   How were they misread?

    e.  What was done with the ballots after they were read?

Initials: _____

37

f.  How many absentee ballots were totally rejected? _____    Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

g. How many absentee ballots were partially rejected? _____    Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
|  | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

Initials:
WAf sᶜ

38

8. Challenged, Affidavit, or Provisional Ballots
   a. Were the challenged/affidavit/provisional ballots
      opened and stacked?

      ☐ Yes    ☐ No    By whom?

      _____

      ┌─────────────────────────────────────┐
      │   ☐ Not applicable to this election  │
      └─────────────────────────────────────┘

   b. Who read the ballots?    _____

   c. Did anyone hand the ballots to the reader?  ☐ Yes    ☐ No

      If so, who? _____

   d. Was each ballot read as marked?  ☐ Yes    ☐ No      If not, how many were
      not properly read? _____    How were they misread?

   e. What was done with the ballots after they were read?

   f. How many challenged/affidavit/provisional ballots were totally rejected?
      _____

      Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Initials:

Wtf  sc

39

g. How many challenged/affidavit/provisional ballots were partially rejected? _____
Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

9. Election Results

a. *Provide election results in the following table. Compare Observer count with official count. If challenged and/or absentee ballots were not counted by officials with the rest of the votes, note in separate columns.*

☐ Not applicable to this election

Initials:
W# SL

40

| Candidates | Observer Count | Official Count | Challenged Ballot Count | Absentee Ballot Count |
|---|---|---|---|---|
| Office: | | | | |
|     Name | | | | |
|     Name | | | | |
| Office: | | | | |
|     Name | | | | |
|     Name | | | | |
| Office: | | | | |
|     Name | | | | |
|     Name | | | | |
| Office: | | | | |
|     Name | | | | |
|     Name | | | | |
| Office: | | | | |
|     Name | | | | |
|     Name | | | | |
| Office: | | | | |
|     Name | | | | |
|     Name | | | | |
| Office: | | | | |
|     Name | | | | |
|     Name | | | | |
| Office: | | | | |
|     Name | | | | |
|     Name | | | | |
| Office: | | | | |
|     Name | | | | |
|     Name | | | | |
| Office: | | | | |
|     Name | | | | |
|     Name | | | | |
| Office: | | | | |
|     Name | | | | |
|     Name | | | | |

b. Provide any additional comments regarding activities while the votes were being counted.

Initials:

41

☐ Not applicable to this coverage

## CHART F – NAMES OF PERSONS PERMITTED TO VOTE  WD/AD/ED, if applicable: _____

| | Name | Race | | Name | Race |
|---|---|---|---|---|---|
| 1 | | | 28 | | |
| 2 | | | 29 | | |
| 3 | | | 30 | | |
| 4 | | | 31 | | |
| 5 | | | 32 | | |
| 6 | | | 33 | | |
| 7 | | | 34 | | |
| 8 | | | 35 | | |
| 9 | | | 36 | | |
| 10 | | | 37 | | |
| 11 | | | 38 | | |
| 12 | | | 39 | | |
| 13 | | | 40 | | |
| 14 | | | 41 | | |
| 15 | | | 42 | | |
| 16 | | | 43 | | |
| 17 | | | 44 | | |
| 18 | | | 45 | | |
| 19 | | | 46 | | |
| 20 | | | 47 | | |
| 21 | | | 48 | | |
| 22 | | | 49 | | |
| 23 | | | 50 | | |
| 24 | | | 51 | | |
| 25 | | | 52 | | |
| 26 | | | 53 | | |
| 27 | | | 54 | | |
| Subtotals By Race | | | | Subtotals By Race | | |

Initials:

42



United States
# Office of
## Personnel Management

Voting Rights Program Office
PO Box 25167
Denver, CO 80225-0167

In Reply Refer to:        Your Reference:

VR-2006

Attorney General of the United States
Department of Justice
Washington, DC 20530

RE: Election of _Nov. 6, 2007_
(Date)

_Massachussetts_
(State)

_Suffolk_
(County)

_Boston_
(Municipality)

_Vine Street Community Center_
(Name of Polling Place)

_W 8    Pa 7_
(Precinct #)

_____
(Ward Districts/Assembly Districts/
Election Districts –
WD/AD/ED, if applicable)

Dear Attorney General:

Pursuant to Section 8 of the Voting Rights Act of 1965, the undersigned served as Office of Personnel Management Observers for the election described above. Enclosed is the report for that election, submitted pursuant to Section 8, which we certify to be an accurate report of our observations.

Respectfully yours,

Observer(s):

| The Time Observers: |
| --- |
| Arrived at Polls _6:10 am_ |
| Departed Polls _1:02 pm_ |

Print _Mirza Martinez_
(Name)

Sign _[signature]_

Print _Luis A. Echevarria_
(Name)

Sign _[signature]_

Print _____
(Name)

Sign _____

**Instructions to Observers: Complete this report in BLACK INK ONLY. Each team member must sign coversheet and initial all subsequent pages of report, including charts, in lower left corner.**

## 1.  VOTING STATISTICS

| A. Number of Persons Attempting to Vote at the Polls | Total | ~~Indian~~ *Chinese* | Hispanic | ~~Asian~~ *Vietnamese* | Black | White | Other |
|---|---|---|---|---|---|---|---|
| 1. Persons voting **unchallenged** ~~(See Chart A, page 23)~~ | | | | | | | |
| 2. Persons voting ~~challenged, affidavit,~~ or provisional ballot (See Chart D, page 31) | 1 | | 1 | | | | |
| 3. Persons not permitted to vote or turned away for ANY reason (See Chart B, page 26) | (none observed) 0 | | | | | | |
| **TOTAL of 1, 2, and 3** | 1 | | 1 | | | | |

| B. Number of Persons Receiving Any Language Assistance. Specify Language or Dialect Below Language Heading (e.g., Navajo, Towa, Vietnamese, Mandarin, Cantonese, etc.) (See Chart A1, page 24) | Total | ~~Indian~~ *Chinese* | Spanish | ~~Asian~~ *Vietnamese* | Other |
|---|---|---|---|---|---|
| | 1 | | 1 | | |
| **Section 1B is Not Applicable to this Coverage ☐** | | | | | |

| C. Number of Persons Receiving Any Language Assistance from: (See Chart A1, page 24) | Total | Election Officials | Official Interpreters | ~~Other~~ *family or friend* |
|---|---|---|---|---|
| | 1 | 1 | | |
| **Section 1C is Not Applicable to this Coverage ☐** | | | | |

| D. Number of Persons Receiving Any Assistance OTHER than Language Assistance (See Chart A2, page 25) | Total | ~~Indian~~ *Chinese* | Hispanic | ~~Asian~~ *Vietnamese* | Black | White | Other |
|---|---|---|---|---|---|---|---|
| | 0 | | | | | | |
| **Section 1D is Not Applicable to this Coverage ☐** | | | | | | | |

| ~~E. Absentee Ballots~~ | ~~Total~~ |
|---|---|
| 1. Unchallenged | |
| 2. Challenged | |
| **Section 1E is Not Applicable to this Coverage ☒** | |

Initials: [signature]

2

| F. If *paper ballots* are used: | Total |
|---|---|
| 1. Ballots accepted | |
| 2. Ballots partially rejected | |
| 3. Ballots totally rejected | |
| 4. Spoiled ballots | |
| 5. Unused ballots | |
| Total of 1, 2, 3, 4, and 5 | |

Section 1F is Not Applicable to this Election ☐

**G. If *voting machines* are used:**

1. List the serial numbers of the machines and record the protective counter number for each machine at the opening of the polls and when the polls close, or when the Observer team departs from the polls.

| Machine | Protective Counter at Poll Opening | Protective Counter at Poll Closing | Machine | Protective Counter at Poll Opening | Protective Counter at Poll Closing |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

Section 1G (including Question 2 below) is Not Applicable to this Election ☐

2. Did the seal numbers on each machine match the number of the seal on the envelope containing the keys to the machine?    ☐ Yes    ☐ No

If not, record the discrepancy and note the actions, if any, that the election officials took in response to the discrepancy.

**H. If *electronic vote recorders* or *tabulators* are used:**
Give machine and seal numbers here.

| Machine | Seal | Machine | Seal | Machine | Seal |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

Section 1H is Not Applicable to this Election ☐

Initials:

3

**2.   DESCRIPTION OF POLLING PLACE**

☐ Not applicable to this coverage

A.   *Draw a diagram of the polling place which shows the following items*:
1. Location of voting machines or booths
2. Location of tables for election officials
3. Location of any officially-designated interpreters
4. Location of voting instruction signs or cards
5. Location of sample ballots, if any
6. Location of telephone, if any
7. Location of Federal observers



Initials:

4

B.1.  Information found on common election-related signs observed in and around the polling place (This information may be found on one or more posters; determine if any sign, whether individually or in combination with others, covers these items):

| Signs observed: WD/AD/ED, if applicable: | Was sign posted? | Where was sign posted? | Was sign easily visible to voters? | In what language(s) was sign printed? | Was sign interpreted ORALLY in minority language for any voters? |
|---|---|---|---|---|---|
| a.  Setting campaigning limits? | ☐Yes ☐No | | ☐Yes ☐No | | ☐Yes ☐No |
| b.  Directing voters to the polling place (e.g., "vote here")? | ☑Yes ☐No | Outside bldg Inside bldg | ☑Yes ☐No | English Spanish Three* Asian Languages | ☐Yes ☐No |
| c.  Stating assistance is available to voters? | ☑Yes ☐No | Door | ☑Yes ☐No | Spanish Cape Verdean | ☐Yes ☐No |
| d.  Indicating Election date? | ☑Yes ☐No | | ☐Yes ☐No | | ☐Yes ☐No |
| e.  Indicating Election hours? | ☑Yes ☐No | Outside Bldg Inside Bldg | ☑Yes ☐No | English Spanish | ☐Yes ☐No |
| f.  Sample ballot? | ☑Yes ☐No | Door | ☑Yes ☐No | English Spanish | ☐Yes ☐No |
| g.  Instructions for casting a regular ballot? | ☑Yes ☐No | hallway | ☑Yes ☐No | E, S, Ch, CV V, R, H.C | ☐Yes ☐No |
| h.  Instructions for casting a provisional ballot? | ☑Yes ☐No | hallway | ☑Yes ☐No | E, S, Ch, CV V, R, H.C | ☐Yes ☐No |
| i.  Instructions for mail registrants and first time voters? | ☑Yes ☐No | Check in timetable | ☑Yes ☐No | E/S | ☐Yes ☐No |
| j.  Information on who to contact if voters have problems? | ☑Yes ☐No | Check in table | ☑Yes ☐No | E/S/Ch/CV V/R/H.C | ☐Yes ☐No |
| k.  General voting rights information? | ☑Yes ☐No | hallway | ☑Yes ☐No | E/S/Ch/CV V/R/H.C | ☐Yes ☐No |
| l.  Right to cast a provisional ballot? | ☑Yes ☐No | hallway | ☑Yes ☐No | E/S/Ch/CV V/R/H.C | ☐Yes ☐No |
| m.  Laws on voting fraud and misrepresentation? | ☑Yes ☐No | hallway | ☑Yes ☐No | E/S/Ch/CV V/R/H.C | ☐Yes ☐No |

*E=English  S=Spanish  Ch=Chinese  V=Vietamese  R=Russian  H.C=Haitian Creole

C. P.= Cape Verdean

2.  If you observed any other election-related signs or posters in and around the polling place, not covered above, please describe briefly:

No such other signs observed.

B1. b * Observed two other languages that I think are Asian (but didn't know the languages personally)

Initials:

5

C.    Phones

1. Was a land line (telephone other than a mobile phone) available for use by the election officials in the polling place?                          ☐ Yes    ☒ No

If so, indicate the type of telephone (e.g., private line, pay phone, etc.):

_____

Provide the telephone number: _____

If election officials used the above telephone at any time to contact county or state election officials, indicate under what circumstances.

2. If any other phone (e.g., mobile phone, radio remote, etc.) was used by election officials, indicate the type of telephone used _Cell phone_ and under what circumstances the officials used this phone.

Federal Observers saw the cell phone, however, didn't get to see any election officials using the phone

## 3. ELECTION OFFICIALS

A. List each polling official on duty. *Do NOT include special interpreters.*

WD/AD/ED, if applicable: W 8  P 7

| Polling Official | Race or Ethnicity | Title and/or Function | Language(s)/Dialect(s) Spoken |
|---|---|---|---|
| Helen Clark | A.A* | Warden | English |
| Albertha Herbert | A.A | Clerk | English |
| Patricia Godfrey | A.A | Inspector | English |
| Angela Williams | H | Police Officer | English/Spanish |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Initials:

*A.A = African American

6

Note times each polling official was absent from the polls:    WD/AD/ED, if applicable: W 8 P 7

| Polling Official | Out | In | Out | In | Out | In | Out | In |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

B.    If any of the poll officials identified above also provided interpretation assistance to voters (i.e, assistance in a minority language on election related procedures such as how to cast the ballot or an interpretation of the contents of the ballot, identify below.

If "none", check here: ☐          WD/AD/ED, if applicable: W 8 P 7

| Polling Official | Title | Type of Assistance Provided |
|---|---|---|
| Angela Williams | Police officer | Spanish language assistance with voter |
| | | |
| | | |
| | | |
| | | |

C.  Did any poll official(s) have a leadership role (e.g., in terms of resolving questions or disputes)? (There were no disputes observed)  ☐ Yes      ☐ No

If so, who? Helen Clark, warden and Alberta Herbert, Clerk

Did any poll official(s) fail to take an active part in terms of resolving questions or disputes?

☐ Yes          ☐ No

If so, who? _____

Initials: [signature]

7

D. MASTER BOARD WORKER NOTES

☐ Not applicable to this coverage

1. Complete this chart by interviewing each WD/AD/ED **Master** Board Worker.

| WD/AD/ED | How were your Wards assigned? | If you have transportation, describe | Do you have a cell phone? |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

2. Complete this chart by interviewing each WD/AD/ED Board Worker, **other than the Master** Board Worker.

| WD/AD/ED | Board Worker's Name | Describe what a MBW is and what a MBW does | If known, give name of your MBW | Do you have the phone number of your assigned MBW? |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

3. Observations of MBW activities -- If applicable, detail what the MBW does on site within or outside of the polling site:

Initials: 

8

E. *Interpreters are persons assigned specifically to provide language assistance to voters who speak a language other than English.*    *See page 22.B.*

    1.  Were there interpreters assigned to this polling place?    ☑ Yes    ☐ No

        *If "no", skip the remaining questions on this page and proceed to Section 4.*

    2.  List each interpreter on duty.  Include the time each interpreter arrived at the polls.  For any interpreter who was assigned as an alternate, check the box marked "Alternate".

WD/AD/ED, if applicable: _____

| Interpreter | Race/Ethnicity | Language(s) Spoken | Arrival Time | Alternate |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

Note times each interpreter was absent from the polls:    WD/AD/ED, if applicable: _____

| Interpreter | Out | In | Out | In | Out | In | Out | In |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |

    3.  If any interpreter also performed other duties, identify the interpreter below and describe the duties performed.  If "none", check here:  ☐

WD/AD/ED, if applicable: _____

| Interpreter | Duties Performed |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |

Initials: _____

## 4. VOTING PROCEDURES

A.  Prior to Opening the Polls:                    WD/AD/ED, if applicable: W 8/P 7

1.  What time did the election officials arrive at the polling place?  _5:45 am_.
    Indicate how this information was obtained:

    ☐ Observation        ☑ Questioning election officials

2.  Were the election officials given an oath of office?        ☑ Yes      ☐ No

    If so, by whom?  _by the instructor_
    Indicate how this information was obtained:

    ☐ Observation        ☑ Questioning election officials

3.  List the items such as envelopes, forms, notices, cards, sample ballots,
    challenged/affidavit/provisional ballots, etc. that were provided to the polling site. ***Do
    not include signs identified on page 5.***  Identify any items printed in a language other
    than English and specify the additional language(s).

    - Language Assistance log (English) check in table
    - a list of items that need to be used in the provisional ballots. (English) check in table
    - Provisional Ballot envelopes.
    - Tell us about your experience (E, S, Ch, V, R, C.H. C. V)
    - Affirmation of current and continuos residence for inactive voters. (E/S)
    - Election Officers handbook (E) ... continue on page 22 B

4.  If observed, describe any other activities regarding the preparation of the polling place
    prior to the opening of the polls.

    When Federal Observers arrived at the polling site we observed ~~when~~ poll workers setting up the place, hanging signs.

Initials:

10

B. Poll Watchers                                    WD/AD/ED, if applicable: _____

    1.  Were any poll watchers present?     ☐ Yes     ☒ No

    ☒ If so, obtain the following information. *If not, skip the remaining questions and proceed to part C below.*

| Poll Watcher | Race/Ethnicity | Candidate or Party Representing |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |

☒ Did the election officials require the poll watchers to present any type of authorization?

    ☐ Yes  ☐ No    If so, what? _____

If the election officials imposed any limitation on the activities of the poll watchers throughout the day, explain the limitations.

☒ Were poll watchers permitted to observe all aspects of the voting process, other than the actual marking of the ballots?     ☐ Yes     ☐ No

Explain any activities poll watchers were not permitted to observe.

C. While the Polls Were Open                        WD/AD/ED, if applicable: *8/7*

    1.  What time did the polls open? _*7:15 am*_

        Indicate how this information was obtained:

        ☑ Observation     ☑ Questioning election officials

    2.  Were the names of the absentee voters marked on the poll list?  ☐ Yes     ☐ No

    3.  Were the absentee ballots delivered to the polls?  ☒ Yes     ☐ No

        If so, by whom? *City Hall*

        *If "no", proceed to question 5 of this section.*

    4.  Were the absentee ballots counted at the polls?

        ☐ Yes     ☐ No     ☒ Not Observed

Initials:

11

5. What voting system(s) for regular ballots was used in the polling place?

   a. Direct recording electronic machines (DRE)?   ☐ Yes   ☐ No

      If yes, was the machine set to zero before voting began?

      ☐ Yes   ☐ No   ☐ Not Observed

      Was there an activator card (a device that the voter inserts into the machine to begin voting) given to the voter?   ☐ Yes   ☐ No

      If yes, who programmed the activator card? _____

   b. Lever machines?   ☐ Yes   ☐ No

      If yes, were the keys delivered in a sealed envelope on the outside of which was written the machine number and the protective counter number?

      ☐ Yes   ☐ No   ☐ Not Observed

      Did the public counter register zero before voting began?

      ☐ Yes   ☐ No   ☐ Not Observed

      If not, what number did the counter show? _____

      Was the machine locked before voting began?

      ☐ Yes   ☐ No   ☐ Not Observed

   c. Punch cards?   ☐ Yes   ☐ No

      If yes, where were voted ballots deposited by the voter?

      ☐ Ballot box

      ☐ Scanner

      ☐ Poll Official

      ☐ Other (explain)

      If there was a scanner:

      Did it reject any ballots voters inserted?   ☐ Yes   ☐ No   ☐ Not Observed

      Was it set to zero before voting began?   ☐ Yes   ☐ No   ☐ Not Observed

      Were privacy sleeves used to keep ballot choices secret?

      ☐ Yes   ☐ No   ☐ Not Observed

Initials:

12

d. Optical scan cards ?                     ☑ Yes        ☐ No

If yes, where were voted ballots deposited by the voter?

☐ Ballot box

☑ Scanner

☐ Poll Official

☐ Other (explain)

If there was a scanner:

Did it reject any ballots voters inserted?  ☐ Yes  ☑ No      ☐ Not Observed

Was it set to zero before voting began?  ☑ Yes  ☐ No      ☐ Not Observed

Were privacy sleeves used to keep the ballot choices secret?

☑ Yes      ☐ No        ☐ Not Observed

e. Paper ballots?                           ☐ Yes        ☐ No

If yes, was the ballot box emptied?                         ☐ Yes        ☐ No

Were the blank ballots counted/numbered?

☐ Yes      ☐ No        ☐ Not Observed

How many ballots were provided to the polling place?    _____

Was the ballot box locked prior to the start of voting?

☐ Yes      ☐ No        ☐ Not Observed

Where were voted ballots deposited by the voter?

☐ Ballot box

☐ Scanner

☐ Poll Official

☑ Other (explain)

Initials:

13

6. If **DRE** or lever **voting machines** were used:

☐ Not applicable to this election

   a. Did the voter receive any form from the poll official
   indicating he/she was permitted to vote?          ☐ Yes   ☐ No
   If so, from whom? _____

   b. Was there any time limitation imposed on voters?   ☐ Yes   ☐ No
   If so, how long? _____

   c. Did any voter attempt to use a marked sample ballot?   ☐ Yes   ☐ No
   If so, was the voter allowed to do so?          ☐ Yes   ☐ No
   If not, who prevented its usage? _____

7. If **paper ballots, punch cards, or optical scan cards**
   were used:

☐ Not applicable to this election

   a. From whom did the voter receive the ballot? _Patricia Godfrey, Inspector_

   b. Where did the voter go to mark the ballot? _poll booth_

   c. Was any time limitation imposed on voters?    ☐ Yes   ☒ No
   If so, how long? _____

   d. Did any voter attempt to use a marked sample ballot?   ☐ Yes   ☐ No
   _none observed_
   If so, was the voter allowed to do so?          ☐ Yes   ☐ No
   If not, who prevented its usage? _____

   e. Was another ballot made available to a voter if the voter spoiled his/her first ballot?
   _not observed_                                  ☐ Yes   ☐ No

D. Determining a Person's Eligibility to Vote

   **Each individual not permitted to vote is to be identified in Chart B "Persons Not Permitted to Vote" (page 26). At the end of the day, use Chart B to generalize a response to the following questions:**

   1. Describe generally what registration book(s) or list(s) were consulted at the entrance to the polling place or at the check-in table to determine the voter's registration status.

   _The list of registered voters book._

Initials: _CneGri_

14

2. If a person's name was not found in the registration book(s) or list(s), did poll officials attempt to contact county election officials to verify or determine the voter's registration status? ☐ Yes     ☐ No          Explain.

*Although we did not observe this situation. Federal Observer asked Alberta Herbert about this. According to Alberta they would called the election department to verify voter status*

3. If a person was registered in another precinct, what instruction, if any, was the voter given? *According to Patricia Godfrey voter would be sent to voter's own correct precint.*

4. If a person was told he or she was not registered to vote, what, if anything, was the voter told to do? *According to Patricia Godfrey voter will be given a mail in register form to fill out.*

5. Were any officials available at or near the polling place to register persons to vote?

☐ Yes     ☑ No

If so, provide the following information:

| Name | Title | Location |
|------|-------|----------|
|      |       |          |
|      |       |          |
|      |       |          |

Did poll officials refer all persons who were not permitted to vote because they were not on the registered voter list to the official(s) identified above to register for future elections?     ☐ Yes     ☑ No          Explain.

*Not Observed*

6. Describe any other actions, not included above, that were taken to determine a voter's registration status. *not observed*

*There was one provisional ballot given but I didn't observe how was determine if she was registered*

Initials *GMGM*

15

E. Use of Minority Language(s) at Polling Site and
   Minority Language Assistance from Poll Officials
   and Interpreters

☐ Not applicable to this coverage

1. If a minority language (one other than English) was spoken by polling
   officials/interpreters for general greetings or general conversation with voters, but no
   conversation regarding the specific election process took place in the minority language,
   indicate the general activity and conversation that took place, including the language(s)
   used, as the voter entered the polling site and throughout the time the voter was present in
   the polling place. ~~Non Observed~~ MCM

   Not observed.

*Language assistance is any conversation in the minority language concerning the election
process (e.g., how to use the machine, translation of ballot, etc.) Individual accounts of
language assistance are to be provided in Charts C1, C2, C3, and C4 (pages 27-30). At the
end of the day, answer the following general questions about language assistance*:

2. General

   a. How was it determined who received minority language assistance (e.g., was each
      minority voter automatically given such assistance, or was help given only at the
      request of the voter, or did officials offer this help to only certain minority voters)?
      ~~None observed~~ MCM

      Voter came in. Requested language assistance
      and police officer Angela Williams, assisted
      voter.

   b. Were there any minority voters who were unable to sign their names?
      ☐ Yes    ☐ No    none observed
      If so, were they offered assistance in the minority language in casting their ballots?

      ☐ Yes    ☐ No        If not, explain.

Initials: MCM

16

c. Did any voter who requested minority language assistance fail to receive such

assistance?    ☐ Yes    ☑ No    If so, explain the circumstances.

~~Note observed~~ GNGN Although the bilingual worker did not show up to polling site the police officer who speak spanish helped the voter

3. a. Did any poll official or interpreters provide instruction *in a minority language* on how to cast the ballot (e.g., how to use the machine, how to mark or punch the ballot, how to cast a write-in vote, how to vote by party if straight-ticket voting is allowed, how many votes may be cast for a given office, etc.)?    ☑ Yes    ☑ No  GNGN

*If so, prepare one C4 Chart (page 30) for each official who gave such instructions and one C1 Chart (page 27) for each voter assisted by that official during the time the Observer is recording the interpretation of the instructions. Observe as many instances of assistance by that official as necessary to accurately and completely record in English the instructions given in the minority language. Enclose in quotation marks (" words") all words, if any, spoken in English by the official. Include in the "Explanation" part of the C1 Chart any additional information. As an example, if the instructions given by the official varied during the day, describe when it varied and how it varied for that official.*

b. Where was the instruction given?

☑ Inside the booth (or while voter is voting)

☐ Outside the booth (or before the voter began to vote)

If *outside* the booth, specify where: _____

If instruction was given in the minority language on how to cast a ballot and was done so *outside* of the voting booth (or before the voter began to vote), generally how much time elapsed between the completion of the instruction and the time the voter entered the booth (or began to vote)?    _____

4. a. Was an interpretation of the ballot provided in the minority language to voters?

☑ Yes    ☐ No    ~~None observed~~ GNGN

*If so, prepare one C2 Chart (page 28) and/or C3 Chart (page 29), as appropriate, for each official who gave such interpretation and one C1 Chart (page 27) for each voter assisted by that official during the time the Observer is recording the interpretation of the ballot. Observe as many instances of assistance by that official as necessary to accurately and completely record in English the interpretation given in the minority language (typically, at least 5 instances, if possible). Enclose in quotation marks (" words") all words, if any, spoken in English by the official. Include in the "Explanation" part of the C1 Chart any additional information. As an example, if the interpretation given by the official varied during the day, describe when it varied and how it varied for that official.*

Initials: GNGN

17

b.  Where was the interpretation given?

☑ Inside the booth (or while voter is voting)

☐ Outside the booth (or before the voter began to vote)

If *outside* the booth, specify where: _____
If interpretation of the ballot was given in the minority language *outside* of the voting booth (or before the voter began to vote), generally how much time elapsed between the completion of the interpretation and the time the voter entered the booth (or began to vote)? _____

---

F.  Delays in Voting

1.  What was the average number of voters waiting in line to vote during the day? _____

2.  What was the average length of time voters had to wait to vote? _____

3.  Was there any time during the day when voters had to wait more than 15 minutes to vote?

☐ Yes   ☑ No   If so, provide the following information:

a.  The time the line formed _____ and the number of voters in line _____

b.  What voters were waiting for (e.g., to sign in, to receive help from an interpreter, to enter a voting booth, etc.):

c.  What action, if any, did poll officials take to alleviate the delay?

---

G.  ~~Challenged,~~ ~~Affidavit,~~ or Provisional Ballots

☐ Not applicable to this coverage

*Voters casting such ballots are to be identified in Chart D "Voters Casting Challenged, Affidavit, or Provisional Ballots", (page 31). At the end of the day, those accounts are to be generalized in response to the following questions:*

1.  Were ~~challenged,~~ ~~affidavit,~~ or other provisional-type ballots used?

☑ Yes       ☐ No       ☐ Not Observed

Initials: _____

18

On what basis did the poll worker give the provisional ballot(s)?

When poll worker couldn't find voter's name on the Registered Voters book.

What language(s) were the ballots in? *English / Spanish*

2. What voting system is used for provisional ballots?

☐ DRE?   ☐ Lever?   ☐ Optical Scan Card?   ☐ Punch Card?   ☒ Paper Ballot?

3. Is there an affirmation form/envelope that the voter must complete? ☒ Yes   ☐ No
   What languages were the form/envelope in? *English / Spanish*

4. According to poll workers, under what circumstances are these provisional ballots used?

According to Patricia Goodfrey when a voter is registered to vote and can't find voter's name on the registered voters book.

5. Did the poll worker provide written information to the provisional voter?

☐ Yes   ☒ No
In what language(s)? _____
What did the document say?

6. Did the document include information on how a voter can determine if his or her provisional ballot has been counted?   ☐ Yes   ☒ No

7. Were these provisional ballots kept separate from other ballots?

☒ Yes   ☐ No   ☐ Not Observed

8. Were these provisional ballots counted at the polls?

☐ Yes   ☐ No   ☒ Not Observed

Initials:

19

H.  Identification (ID) Requirements

*To obtain some of the following information, Observers will have to ask questions of one or more polling officials.  The information should be obtained only during times when doing so would not interrupt or interfere with the voting or assistance process.*

1.  Under what circumstances, if any, do the poll workers say that they will ask a voter for ID? According to Patricia Goodfrey when there is an "I" next to voters name in the registered voters book.

2.  Did the poll workers receive training about first-time voters who register by mail who are covered by ID requirements?    ☑ Yes    ☐ No
    If so, what were they taught in that training? According to Helen Clark they were taught to asked first time voters for their address and name to look for them in the list.

3.  Are voters who need to present ID "flagged" on the poll book or in some other manner?
    ☑ Yes    ☐ No        If so, describe. According to Warden Helen Clark when there is an "ID" before voters name

4.  Did you observe any voters being asked for identification? ☑ Yes    ☐ No
    On what grounds were they asked? Patricia Goodfrey, Inspector, stated to Warden Helen Clark "I don't understand what he is saying". Then warden asked voter for his identification. This is the hispanic voter who recieved language assistance
    What form(s) of ID were the poll workers willing to accept?
    Driver license        Check with name on it
    utility bill

    If first-time voters who registered by mail did not have required ID, were they allowed to vote by provisional ballot? ☑ Yes    ☐ No
    Please describe what occurred. Federal Observers asked warden about first-time voters, however, we didn't observe this.

I.  Training of Interpreters or Bilingual Poll Officials

☐ Not applicable to this coverage

*The following information regarding the county's training of interpreters/officials should be obtained from the interpreters or polling officials sometime before the observers leave the polling place.  The information should be obtained only during times when doing so would not interrupt or interfere with the voting or assistance process.*

Initials:

20

1. Did any of the interpreters (including any bilingual poll officials who interpreted the ballot for voters or provided procedural instructions in the minority language) receive training from the county on ***how to translate the contents of the ballot or how to provide*** N/A *The Interpreter was assigned to the polling site. But,* ***procedural instructions in the minority language***? *never show op* ☐ Yes     ☐ No
*see 22-B*.
Did they receive notice that such a training session was scheduled? ☐ Yes     ☐ No
Explain.

   ***If no such training was received/attended, skip the remaining questions in this section and go to Section 5, "General".***

2. For each interpreter (or bilingual poll official who provided ballot interpretation or procedural instruction in the minority language), indicate in the chart below whether they received training ***specifically on how to translate the ballot or how to provide procedural instructions in the minority language***, and identify when and where this training session was held (indicate if he/she attended more than one session), approximately how long each session lasted, and who conducted the training. ***Do NOT include training for anything other than translation of the ballot or other procedural instructions given in the minority language.***

| Interpreter/Official | Trained (Yes or No) | When | Where | Length of Training | Who Conducted Training |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

3. Was part or all of the training conducted in the minority language? ☐ Yes     ☐ No
4. Did the county use any audio-visual aid(s) (e.g., audio tape, video tape, flip chart) during the training session(s)? ☐ Yes     ☐ No     If so, specify: _____
5. Did the county provide a copy of any audio-visual aid(s) to each of the interpreters?

   ☐ Yes     ☐ No
   If so, did each of the interpreters use the audio-visual aid(s) after the training session?

   ☐ Yes     ☐ No

   Did they find the audio-visual aid(s) helpful? ☐ Yes     ☐ No
   Describe any comments about the audio-visual aid(s).

Initials: [signature]

21

6. Record any comments (good or bad) or suggestions from the interpreters about improving the training process.

---

## 5. GENERAL

A. Describe the nature and extent of your contact with poll officials. Describe any difficulties you had with poll officials or interpreters in performing your duties (e.g., observing assisted voters, obtaining information about persons not permitted to vote, or obtaining information about interpreter training, etc.).

Overall Poll workers were cordial and cooperative with Federal Observers. We asked questions regarding the election (process.
but → See p. 22C

B. Provide information on the presence of any law enforcement officials and any of their activities you observed.

- Police officers were assigned to work at the Check out table.

C. Provide information on the presence of any media (e.g., newspaper, radio, television, etc.) and any of their activities you observed. Identify media names and/or call letters.

The presence of any kind of media was not observed by Federal Observers

D. Indicate if you observed any voters or others (especially minorities) being treated rudely by poll officials or others, (describing the actual words and actions taken).

Federal Observers did not observed any voters being treated rudely by poll officials or others

E. Describe any election-related incidents which occurred, but are not recorded elsewhere in the report. **Use blank continuation sheets for additional items, as needed.**

At around 8:30 am the warden for Ward 8 precint 6, Cynthia Santos, and the warden for Ward 8 Precint 7 had an argument regarding

Initials:

22

Continuation page 22;

the location of the different candidates posters signs located outside the building. Warden Helen 8/87 was arguing about having the rights of removing those signs, however, Warden Cynthia WSP#6 told Helen they were not to removed anything. After a few minutes of this incident Warden Cynthia Santos approached Mirza Martinez, Federal Observer and asked Mirza if Mirza would like to write down the names of the two elections officers that came by to see the situation. According to Warden Cynthia Santos WSP6 These two gentlemen, Anthony Verani, and Nat Gorham agreed that the candidates signs were ok and not blocking the entrance of the building.

Warden Cynthia Santos, (WSP6) Called City Hall and City Hall sent the two gentlemen mentioned above.

Initials:

22 _A_

Page 10 continuation.

_ City of Boston Election Dept. 2007 polling locations. (E) check in table

_ Instructions to voters. (E) check in table

_ List of registered voters (E) check in/out tables.

_ Election day phone numbers. check in table

_ Provisional Ballot form. (E/S) check in table

- Page 9 E.1

Spanish Interpreter was assined to this Place, But Never show up?.

Initials: [signature]

22 _B_

Federal Observers were interrupted by Cynthia Santos Warden W8 P6, when observing the instructions given to voter ███████ on how to fill out the provisional ballot by Warden, Helen Clark of Ward 8 Precint 7. Cynthia Santos stood in front of us and asked us to keep a distance from them (voter and Warden W8 P7). Cynthia stated to observers that if she was the voter and noticed somebody trying to look over her shoulder she would feel intimidated. Federal Observers were about five feet far from voter and Warden W8 P7. Cynthia, also, stated that it was her job to make voter feel comfortable. Federal Observers responded to Cynthia that we understood her job but that it was our job to observe everything happening at the polling site. After this Cynthia moved on and we continue with our job.

Initials: _[signature]_

22 __C__

☐ None Observed
☐ Not applicable to this coverage

## CHART A – VOTING TALLY SHEET    WD/AD/ED, if applicable: _____

| | | PERSONS PERMITTED TO VOTE | | | |
|---|---|---|---|---|---|
| Time[1] | Race or Ethnicity | Number of Voters | | Totals | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | Subtotal | |
| | | | | Grand Total (if last page of tally sheet) | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

**Initials:**

23

☐ None Observed
☐ Not applicable to this coverage

# CHART A1 – LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable:

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Language Assistance | | | | | | | Total Language Assistance |
|---|---|---|---|---|---|---|---|---|---|
| | | Number of Voters | | | | | | | |
| | | ~~Indian~~ Chinese | Hisp. | ~~Asian~~ Vietnamese | Black | White | Other | | |
| 7-8 am | | | | | | | | | 0 |
| | | | | | | | | | |
| | | | | | | | | | |
| | Family/Friend | | | | | | | | |
| 8-9 am | | | | | | | | | 0 |
| | | | | | | | | | |
| | | | | | | | | | |
| | Family/Friend | | | | | | | | |
| 9-10 am | | | | | | | | | 0 |
| | | | | | | | | | |
| | Family/Friend | | | | | | | | |
| 10-11 am | | | | | | | | | 0 |
| | | | | | | | | | |
| | Family/Friend | | | | | | | | |
| | | | | | | | Subtotal | | 0 |
| | | | | | | | Grand Total (if last page of tally sheet) | | 0 |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

Initials: _OnGl_

24

☐ None Observed
☐ Not applicable to this coverage

# CHART A1 – LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable:

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Language Assistance | | | | | | Total Language Assistance |
|---|---|---|---|---|---|---|---|---|
| | | Number of Voters | | | | | | |
| | | ~~Indian~~ *Chinese* | Hisp. | ~~Asian~~ *Vietnamese* | Black | White | Other | |
| 11am | Police Officer | | 1 | | | | | 1 |
| | | | | | | | | |
| 12 pm | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | Subtotal | 1 |
| | | | | | | | Grand Total (if last page of tally sheet) | 1 |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

Initials:

24 _A_

☒ None Observed
☐ Not applicable to this coverage

# CHART A2 – NON-LANGUAGE ASSISTANCE TALLY SHEET

WD/AD/ED, if applicable:

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Non-Language Assistance | | | | | | Total Non-Language Assistance |
|---|---|---|---|---|---|---|---|---|
| | | Number of Voters | | | | | | |
| | | Indian | Hisp. | Asian | Black | White | Other | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | Subtotal | | |
| | | | | Grand Total (if last page of tally sheet) | | | | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

**Initials:**

25

☒ None Observed
☐ Not applicable to this coverage

# CHART B – PERSONS NOT PERMITTED TO VOTE

WD/AD/ED, if applicable:

| Name | Race | Time | Name | Race | Time |
|------|------|------|------|------|------|
| **Address** | | | **Address** | | |
| **Federal Certificate of Eligibility Number, if any** | | | **Federal Certificate of Eligibility Number, if any** | | |
| **Language Spoken** *(if other than English)* | | | **Language Spoken** *(if other than English)* | | |

| Name/Title of Official Not Permitting Vote | Race | Name/Title of Official Not Permitting Vote | Race |
|---|---|---|---|
| **Reason for Not Permitting Vote** | | **Reason for Not Permitting Vote** | |
| **Specify what the official did or suggested that the voter do in order to vote.** | | **Specify what the official did or suggested that the voter do in order to vote.** | |
| **Reason Voter Believes He/She Should Be Permitted to Vote** | | **Reason Voter Believes He/She Should Be Permitted to Vote** | |
| Information obtained from:<br><br>☐ **Observation**<br><br>☐ **Questioning Voter** | | Information obtained from:<br><br>☐ **Observation**<br><br>☐ **Questioning Voter** | |

Initials:

26____

☐ None Observed
☐ Not applicable to this coverage

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

WD/AD/ED, if applicable: _____

Voter: ██████████  Race: *Hispanic / Spanish*  Begin Time: *11:45*  End Time: *11:56*

Interpreter or Election Official: *Police: Angela Williams*    Observer: *Luis Echevarria*

Assistance Occurred: ☑ Inside the booth (or while voter is voting)

☑ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

## Did the election official providing assistance perform any of the actions listed in the table below for the voter?

### NOTE: If the answer is not 100% "YES", mark "NO"

| Action: Place a checkmark (✓) in the appropriate block for each action, and indicate if minority language was used during that action. | Yes | No | N/A | In Minority Language |
|---|---|---|---|---|
| Ask if assistance was needed | ✓ | | | Spanish/English |
| Ask voter for choice of assistor | | ✓ | | |
| Permit the voter's choice of assistor | | | | |
| Name each candidate on the ballot | ✓ | *L.C.* | | ~~Spanish~~  *L.C.* |
| Name the political parties for each candidate on the ballot | | ✓ | | |
| Name each office on the ballot | | ✓ | | |
| Explain each proposition on the ballot | *L.C.✓* | ✓ | | ~~Spanish~~  *L.C.* |
| Explain when the voter can vote for more than one candidate for an office | | ✓ | | |
| Allow the voter to mark the ballot | ✓ | | | |
| Mark the ballot contrary to the voter's wishes | | ✓ | | |
| Attempt to rush the voter through the ballot | | | ✓ | |
| Explain write-in procedures | | ǀ | ✓ | |

Explanation: Voter was initially asked in English if he needed any assistance. After a few attempts of communicating with voter in English police officer Angela Williams who speak Spanish helped the voter with the process.

Initials: [signature]

27_____

☐ None Observed
☐ Not applicable to this coverage

## CHART C2 – ASSISTANCE IN A MINORITY LANGUAGE (OFFICES)

WD/AD/ED, if applicable: _____

Interpreter/Official: _____     Observer: _____

| Office | Translation (Include words spoken in English in quotation marks) |
|--------|------------------------------------------------------------------|
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |
|        |                                                                  |

Initials: _____

28____

☐ None Observed
☐ Not applicable to this coverage

## CHART C3 – ASSISTANCE IN A MINORITY LANGUAGE (PROPOSITIONS)

WD/AD/ED, if applicable: _____

Interpreter/Official: _____     Observer: _____

| Proposition | Number | Translation (Include words spoken in English in quotation marks) |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

Initials:

29____

☐ None Observed
☐ Not applicable to this coverage

## CHART C4 – ASSISTANCE IN A MINORITY LANGUAGE
### (VOTING PROCEDURES)    WD/AD/ED, if applicable: _____

Interpreter/Official: _Angela williams_    Observer: _Luis Echevarria_ .

| Procedure | Translation (Include words spoken in English in quotation marks) |
|---|---|
| -Procedure to VOTE- - CANdidate NAMES- - checking out | (The Police official was speaking to him "now you have to come here" "put the paper here and vote" "this are the candidate" |
| | "I can not help you to select the candidate" - "come here to check out" "thank you" |
| | |
| | |
| | |
| | |
| | |
| | |

Initials: [signature]

30_____

☐ None Observed
☐ Not applicable to this coverage

## CHART D – VOTERS CASTING ~~CHALLENGED~~-☐, ~~AFFIDAVIT~~-☐, OR PROVISIONAL-☐ BALLOTS

WD/AD/ED, if applicable:

| Name | Race | Time | Name | Race | Time |
|---|---|---|---|---|---|
| ███████ | H | 8:30 | | | |

| Address | Address |
|---|---|
| ███████ Roxbury MA | |

| Language Spoken (*if other than English*) | Language Spoken (*if other than English*) |
|---|---|
| | |

| Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot  Warden  Helen | Race  B | Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot | Race |
|---|---|---|---|

| Reason | Reason |
|---|---|
| Voter's name was not found on book | |

| Voter's Response | Voter's Response |
|---|---|
| Voter didn't look upset and complied with everything asked from Warden | |

**Information obtained from:**

☑ ~~Observation~~

☑ Questioning Voter

**Information obtained from:**

☐ Observation

☐ Questioning Voter

1.  Did the election official check with voter registration officials?  ☐ Yes  ☑ No

1.  Did the election official check with voter registration officials?  ☐ Yes  ☐ No

2.  Was the voter advised to check with the voter registration officials?  ☐ Yes  ☐ No
not observed

2.  Was the voter advised to check with the voter registration officials?  ☐ Yes  ☐ No

3.  Did the election officials tell the voter he/she was registered elsewhere?
☐ Yes  ☐ No  If so, where?
not observed

3.  Did the election officials tell the voter he/she was registered elsewhere?
☐ Yes  ☐ No  If so, where?

4.  Was the ballot kept separate from the unchallenged ballots?  ☑ Yes  ☐ No

4.  Was the ballot kept separate from the unchallenged ballots?  ☐ Yes  ☐ No

Initials:

31

## CHART E – PROCEDURES AFTER THE POLLS CLOSE

WD/AD/ED, if applicable: _____

1. What time did the polls close? _Only observed during the morning 6:30 am to 1pm_

☐ Not applicable to this coverage

2. Were there any persons in line to vote when the polls closed?

   ☐ Yes        ☐ No

   If so, how many? _____

3. Were all persons who were in line when the polls closed permitted to vote?

   ☐ Yes        ☐ No

   If not, who would not permit them to vote and what reason(s), if any, was given?

---

*The following questions (on pages 32 – 41) concern the counting of ballots. If no Observer was present for the counting, check the box below, ignore the remainder of Chart E, and go to Chart F on page 42.*

☐ **The Observer Team was not present for any procedures related to the counting of ballots.**

---

4. If **paper ballots** were used and counted at the polls:
   a. Were additional workers used to assist in the

      count?   ☐ Yes   ☐ No

      ☐ Not applicable to this election

      If so, were these persons administered an oath?   ☐ Yes   ☐ No

   b. Was the table cleared before the ballot box was emptied?   ☐ Yes   ☐ No

   c. Who removed the ballots? _____

   d. Were the ballots opened and stacked?   ☐ Yes   ☐ No

      If so, by whom? _____

   e. Who read the ballots? _____

   f. Did anyone hand the ballots to the reader?   ☐ Yes   ☐ No

      If so, who? _____

   g. Was each ballot read as marked?   ☐ Yes   ☐ No

      If not, how many were not properly read? _____
      How were they misread?

Initials: _____

32

h.  What was done with the ballots after they were read?

i.  How many paper ballots were totally rejected?_____    Give reasons below:



| Reason for Rejection | Candidates Voted For |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Initials:

33

j.  How many paper ballots were partially rejected? _____ Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
| --- | --- | --- | --- | --- |
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Initials:

34

k.  Tallying of Ballots

1. Names of officials who kept each tally (it may be that only one tally sheet is kept). If more than one person kept the single tally sheet, note the period of time each person worked.

| Tally Sheet #1 | | Tally Sheet #2 | |
|---|---|---|---|
| Name | From – To | Name | From – To |
| a. | | a. | |
| b. | | b. | |
| c. | | c. | |

l.  Were the poll watchers and all other interested persons allowed the opportunity to view the counting process?  ☐ Yes    ☐ No        If not, explain.

m.  List the items placed in the ballot box.

n.  List the items not placed in the ballot box and indicate where they were placed.

o.  What time did the ballot box leave the polling place? _____

Who took it? _____

Was it locked?  ☐ Yes    ☐ No        Was it sealed?  ☐ Yes    ☐ No

p.  What time did the Observer Team leave the polling place? _____    Did an Observer accompany the ballot box?  ☐ Yes    ☐ No

5.  If *DRE* or lever *voting machines* were used:

☐ Not applicable to this election

a.  Were the machines locked and sealed against further voting?  ☐ Yes    ☐ No

If so, by whom? _____

b.  Who read the count from the machine? _____

Initials:

35

c. Was the count verified by another official?  ☐ Yes  ☐ No  If so, by whom?

_____

d. Was it read correctly?  ☐ Yes  ☐ No

e. Who recorded the vote on the official return sheets? _____

f. Was the vote recorded accurately?  ☐ Yes  ☐ No

g. List the serial numbers of the machines and record the public counter of each machine at the end of voting.

| Machine | Public Counter | Machine | Public Counter | Machine | Public Counter |
|---------|---------------|---------|---------------|---------|---------------|
|         |               |         |               |         |               |
|         |               |         |               |         |               |

h. Was the vote announced by the poll officials?  ☐ Yes  ☐ No

i. Were the poll watchers provided an opportunity to compare the announced results with the figure on the counter?  ☐ Yes  ☐ No

j. Were the absentee votes counted and tabulated with the votes shown on the machines?

☐ Yes  ☐ No

k. Was the statement of results signed and certified by the poll officials?

☐ Yes  ☐ No

l. Was the statement delivered to the election officials?  ☐ Yes  ☐ No

By whom? _____

m. As soon as the count was completed and the results announced, was the counter compartment locked?  ☐ Yes  ☐ No  By whom? _____

n. Describe what was done with the election supplies such as poll lists, challenged ballots, etc.

o. What time did the Observer Team leave the polling place? _____

Initials:

36

6. If **punch cards or optical scan cards** were used:

a. Was a duplicate report of the number of persons

| ☐ Not applicable to this election |

voting prepared?    ☐ Yes    ☐ No

By whom? _____

b. What was done with the election supplies such as ballot stubs, etc.?

c. Was the ballot box sealed?    ☐ Yes    ☐ No    By whom? _____

d. If appropriate, who took the ballot box to the counting center? _____

Did an observer accompany the ballot box?    ☐ Yes    ☐ No

e. What time did the Observer Team leave the polling place? _____

7. Absentee Ballots

a. Were the absentee ballots opened and stacked?

| ☐ Not applicable to this election |

☐ Yes    ☐ No

By whom? _____

b. Who read the absentee ballots? _____

c. Did anyone hand the ballots to the reader?    ☐ Yes    ☐ No

If so, who? _____

d. Was each ballot read as marked?    ☐ Yes    ☐ No    If not, how many were not

properly read? _____    How were they misread?

e. What was done with the ballots after they were read?

Initials: *WGM*

37

f. How many absentee ballots were totally rejected? _____ Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |

g. How many absentee ballots were partially rejected? _____ Provide complete information below:

| Office Voted For | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
|---|---|---|---|---|
| | | Reason for Rejection | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |



Initials:



38

8. Challenged, Affidavit, or Provisional Ballots
   a. Were the challenged/affidavit/provisional ballots opened and stacked?

   ☐ Not applicable to this election

   ☐ Yes    ☐ No    By whom?

   _____

   b. Who read the ballots?  _____

   c. Did anyone hand the ballots to the reader?   ☐ Yes    ☐ No

   If so, who? _____

   d. Was each ballot read as marked?   ☐ Yes    ☐ No    If not, how many were not properly read? _____    How were they misread?

   e. What was done with the ballots after they were read?

   f.  How many challenged/affidavit/provisional ballots were totally rejected?

   _____

   Give reasons below:

   | Reason for Rejection | Candidates Voted For |
   |---|---|
   |  |  |
   |  |  |
   |  |  |
   |  |  |
   |  |  |
   |  |  |

Initials:

39

g. How many challenged/affidavit/provisional ballots were partially rejected? _____
Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

9. Election Results

a. *Provide election results in the following table. Compare Observer count with official count. If challenged and/or absentee ballots were not counted by officials with the rest of the votes, note in separate columns.*

☐ Not applicable to this election

Initials:

40

| Candidates | Observer Count | Official Count | Challenged Ballot Count | Absentee Ballot Count |
|---|---|---|---|---|
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |

b. Provide any additional comments regarding activities while the votes were being counted.

Initials: *[signature]*

41

☐ Not applicable to this coverage

## CHART F – NAMES OF PERSONS PERMITTED TO VOTE  WD/AD/ED, if applicable: ____

| Name | Race | Name | Race |
|---|---|---|---|
| 1 | | 28 | |
| 2 | | 29 | |
| 3 | | 30 | |
| 4 | | 31 | |
| 5 | | 32 | |
| 6 | | 33 | |
| 7 | | 34 | |
| 8 | | 35 | |
| 9 | | 36 | |
| 10 | | 37 | |
| 11 | | 38 | |
| 12 | | 39 | |
| 13 | | 40 | |
| 14 | | 41 | |
| 15 | | 42 | |
| 16 | | 43 | |
| 17 | | 44 | |
| 18 | | 45 | |
| 19 | | 46 | |
| 20 | | 47 | |
| 21 | | 48 | |
| 22 | | 49 | |
| 23 | | 50 | |
| 24 | | 51 | |
| 25 | | 52 | |
| 26 | | 53 | |
| 27 | | 54 | |
| Subtotals By Race | | Subtotals By Race | |

Initials:

42

☐ Not applicable to this coverage

## CHART F – NAMES OF PERSONS PERMITTED TO VOTE WD/AD/ED, if applicable: ____

| # | Name | Race | # | Name | Race |
|---|------|------|---|------|------|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Subtotals By Race | | | | Subtotals By Race | |

Initials:

☐ Not applicable to this coverage

## CHART F – NAMES OF PERSONS PERMITTED TO VOTE  WD/AD/ED, if applicable: ____

| # | Name | Race | # | Name | Race |
|---|------|------|---|------|------|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Subtotals By Race | | | | Subtotals By Race | |
| Initials | | | | | |

42____

☐ Not applicable to this coverage

## CHART F – NAMES OF PERSONS PERMITTED TO VOTE   WD/AD/ED, if applicable: ____

| # | Name | Race | # | Name | Race |
|---|------|------|---|------|------|
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   | Subtotals By Race | | | Subtotals By Race | |

Initials: _____

☐ Not applicable to this coverage

## CHART F – NAMES OF PERSONS PERMITTED TO VOTE  WD/AD/ED, if applicable: ____



| # | Name | Race | # | Name | Race |
|---|------|------|---|------|------|
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
| Subtotals By Race | | | Subtotals By Race | | |

Initials:

☐ Not applicable to this coverage

## CHART F – NAMES OF PERSONS PERMITTED TO VOTE   WD/AD/ED, if applicable: ____

| # | Name | Race | # | Name | Race |
|---|------|------|---|------|------|
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
|   |      |      |   |      |      |
| Subtotals By Race |  |  | Subtotals By Race |  |  |

Initials: